Schedule 1.01 (a)

Permitted Liens

| Party | Amount | Property |
|---|---|---|
| | | VIN |
| Ford Motor Credit Corp.<br>P.O. Box 650575<br>Dallas, Texas 75202 | 27,035.00 | 1FTPX14V48FB14484<br>1FTSX21588EB13204<br>1FTPX14V97FB04502<br>1FTPX14V77KC64966<br>1FTPX14V38FA24419<br>1FTPX14V38KE27503 |
| Wells Fargo Finance Leasing<br>P.O. Box 6434<br>Carol Stream, IL 60197-6434 | 2,060.00 | S/N 7074TRP0600349 |
| Bank of America Leasing<br>P.O. Box 100916<br>Atlanta, GA 30384-0916 | 86,859.20 | 2007 Freightliner M22106<br>S/N 1FVHCTDC87DY04552 |

Schedule 1.01(b)

## Surface Use Agreements

See Attached List

| Schedule 1.01 (b) | |
|---|---|
| Surface Use Agreements | |
| | |
| Shaw, Carl | Surface Letter Agreement |
| Deceased | 16-8N-21E |
| Stigler, OK | Haskell Co.,OK |
| | |
| Hodges, C.M. | Surface Letter Agreement |
| Charles H. Hodges | 4, 5, 7, 8, 9-8N-20E |
| 30564 S. Hwy 2 | Haskell Co.,OK |
| Kinta, OK 74552 | |
| | |
| Honeycutt, Leslie B., et al | Surface Letter Agreement |
| Route 2, Box 2935 | 17-8N-21E |
| Stigler, OK 74462 | Haskell Co.,OK |
| | |
| Honeycutt, Tommy J. | Surface Letter Agreement |
| 30640 S. County Rd. 4400 | 17-8N-21E |
| Stigler, OK 74462 | Haskell Co.,OK |
| | |
| Honeycutt, Douglas W. | Surface Letter Agreement |
| 1710 E. Old Military Road | 17-8N-21E |
| Stigler, OK 74462 | Haskell Co.,OK |
| | |
| Honeycutt, Clifford B. | Surface Letter Agreement |
| c/o Helen Honeycutt | 17-8N-21E |
| 30640 S. County Road 4440 | Haskell Co.,OK |
| Stigler, OK 74462 | |
| | |
| Roberts, James | Easement |
| P. O. Box 551 | 17-8N-20E |
| Quinton, OK 74561-0551 | Haskell Co.,OK |
| | |
| Hurst, Gary | Surface Letter Agreement |
| 30659 S. 82 Hwy | 17-8N-21E |
| Stigler, OK 74462 | Haskell Co.,OK |
| | |
| Feldick, Les | Surface Letter Agreement |
| 30706 W. Lona Valley Rd. | 18-8N-20E |
| Kinta, OK 74552 | Haskell Co.,OK |
| | |
| Bryant, Wanda | Surface Letter Agreement |
| 30650 A. W. County Rd. | 17-8N-20E |
| Kinta, OK 74552 | Haskell Co.,OK |
| | |
| Fowler, Grey K. | Surface Letter Agreement |
| 1003 NE Oakwood Dr. | 17-8N-20E |
| Stiger, OK 74462-3103 | Haskell Co.,OK |
| | |
| Fowler, Helen | Surface Letter Agreement |
| 701 NE 5th | 17-8N-20E |
| Stigler, OK 74462 | Haskell Co.,OK |

| | |
|---|---|
| Krumsiek, Earl Gene | Surface Letter Agreement |
| 6121 W. 4th Place | 18-8N-20E |
| Tulsa, OK 74127-5752 | Haskell Co.,OK |
| | |
| Peevyhouse, Willie & Lucille | Surface Damage Agreement |
| 30600 S. Fishcreek Road | 18-8N-21E |
| Stigler, OK 74462 | Haskell Co.,OK |
| | |
| Honeycutt, Leslie B. & Tommy J. | Surface Damage Letter Agreement |
| P. O. Box 2870 | 16, 18, 20-8N-21E |
| Stigler, OK 74462 | Haskell Co.,OK |
| | |
| Kates, Patsy | Surface Damage Letter Agreement |
| 1205 NW 10th | 16-8N-21E |
| Stigler, OK 74462 | Haskell Co.,OK |
| | |
| Patton, Raymond & Alma | Surface Damage Letter Agreement |
| 501 NE 6th | 16-8N-21E |
| Stigler, OK 74462 | Haskell Co.,OK |
| | |
| Hall, Tim and Samantha | Surface Damage Letter Agreement |
| 40098 E County Rd. 1260 | 3-8N-21E |
| Stigler, OK 74462-2448 | Haskell Co.,OK |
| | |
| Hall, Jim (Trip) III | Surface Damage Letter Agreement |
| 40098 E. County Rd. 1260 | 3-8N-21E |
| Stigler, OK 74462-2448 | Haskell Co.,OK |
| | |
| Higgins, Manuel G. and Troy L. j/t | Surface Letter Agreement |
| P. O. Box 401 | 23-8N-18E |
| Quinton, OK 74561-0401 | Pittsburg Co.OK |
| | |
| Bailes, Jerry Lee | Surface Letter Agreement |
| 30420 S 82 Hwy | 16-8N-21E |
| Stigler, OK 74462 | Haskell Co.,OK |
| | |
| Stubblefield, Wesley B. and Linda G. | Surface Letter Agreement |
| 30739 S. Hwy 82 | 21-8N-21E |
| Stigler, OK 74462-3409 | Haskell Co.,OK |
| | |
| Lowrimore, Leo and Naomi | Settlement Agreement |
| 79825 Fiesta Drive | 18-8N-20E |
| LaQuinta, CA 92253-4304 | Haskell Co.,OK |
| | |
| Stone, Beatrice | Surface Letter Agreement |
| 2100 N. 47 Ter | 13-7N-19E |
| Fort Smith, AR 72904 | Haskell Co.,OK |
| | |
| Moore, Rosetta | Surface Letter Agreement |
| 1202 NW 4th Street | 13-7N-19E |
| Stigler, OK 74462 | Haskell Co.,OK |

| | |
|---|---|
| Wilkett, James | Surface Letter Agreement |
| P. O. Box 125 | 13-8N-20E |
| Stigler, OK 74462 | Haskell Co.,OK |
| | |
| Willey, Vernona S. | Surface Letter Agreement |
| c/o BankOne Trust Co. NA | 21-8N--20E |
| P. O. Box 99084 | Haskell Co.,OK |
| Ft. Worth, TX 76199-0084 | |
| | |
| Scott, McCurtain | Surface Letter Agreement |
| c/o BankOne Trust Co. NA | 21-8N--20E |
| P. O. Box 99084 | Haskell Co.,OK |
| Ft. Worth, TX 76199-0084 | |
| | |
| Powell, William L. & Thelma O. | Surface Letter Agreement |
| Darrell G. Powell | 13, 14, 24-8N-20E |
| 30540 S. County Road 4330D | Haskell Co.,OK |
| Kinta, OK 74552-3048 | |
| | |
| Pixler, Stuart and Debbie | Surface Letter Agreement |
| 30724 WCR 1305 | 14-8N-20E |
| Kinta, OK 74552 | Haskell Co.,OK |
| | |
| Pixler, Steven and Ruth Ann | Surface Letter Agreement |
| 30674B Scr 4405 | 14-8N-20E |
| Kinta, OK 74552 | Haskell Co.,OK |
| | |
| Pixler, Steven and Ruth Ann | Easement for Right of Way |
| 30674B Scr 4405 | 14-8N-20E |
| Kinta, OK 74552 | Haskell Co.,OK |
| | |
| Pixler, Steven and Ruth Ann | Roadway Easement |
| 30674B Scr 4405 | 14-8N-20E |
| Kinta, OK 74552 | Haskell Co.,OK |
| | |
| Fenton, Greg | Surface Letter Agreement |
| 1208 N. Country Ridge Dr. | 18-8N-21E |
| Stigler, OK 74462-1503 | Haskell Co.,OK |
| | |
| Fenton, Greg | Surface Letter Agreement |
| 1208 N. Country Ridge Dr. | 18-8N-21E |
| Stigler, OK 74462-1503 | Haskell Co.,OK |
| | |
| Bates, Byron and Kaaren | Amendment to Surface Damage Agreement dated 10/ |
| 30625 S. Fish Creek Road | 11, 13 & 14-8N-20E |
| Stigler, OK 74462-2467 | Haskell Co.,OK |
| | |
| Bates, Byron and Kaaren | Surface Damage Agreement, Receipt & Release (w/De |
| 30625 S. Fish Creek Road | 14-8N-20E |
| Stigler, OK 74462-2467 | Haskell Co.,OK |
| | |

| | |
|---|---|
| Moore, Larry and Sharon | Surface Letter Agreement |
| 309 E. Broadway St. | 21-8N-20E |
| Kinta, OK 74452 | Haskell Co.,OK |
| | |
| Jones, Terry Vic and Kathy L. | Surface Letter Agreement |
| 30553 S. County Rd. 4440 | 7 & 8-8N-21E |
| Stigler, OK 74462-2453 | Haskell Co.,OK |
| | |
| Bryant, Wanda Loeta | Surface Letter Agreement |
| 30650 A. W. County Rd. | 20-8N-20E |
| Kinta, OK 74552 | Haskell Co.,OK |
| | |
| Lovell, Jerry Lee & Lora Carolyn | Surface Letter Agreement |
| 30627 W. County Rd. 1290 | 20-8N-20E |
| Kinta, OK 74552-3027 | Haskell Co.,OK |
| | |
| Lackey, Ocie M. Trust | Surface Letter Agreement |
| 1504 East Main Street | 24-8N-20E |
| Stigler, OK 74462 | Haskell Co.,OK |
| | |
| Cantrell, Phil Dewayne & Donna | Surface Letter Agreement |
| 30691 SCR 4405 | 15 & 23-8N-20E |
| Kinta, OK 74552 | Haskell Co.,OK |
| | |
| Cantrell, Ralph C. & Junita | Surface Letter Agreement |
| 30339 W Fishcreek Road | 15 & 16-8N-20E |
| Kinta, OK 74552 | Haskell Co.,OK |
| | |
| Pugh, John T. & Anna Lou | Surface Letter Agreement |
| 30758 S. Sans Bois Rd. | 24-8N-20E |
| Kinta, OK 74552-3095 | Haskell Co.,OK |
| | |
| Roye, Charles H. & Patsy A. | Surface Letter Agreement |
| P. O. Box 148 | 24-8N-20E |
| Stigler, OK 74462 | Haskell Co.,OK |
| | |
| Davenport,Sam Rev Living Trust | Surface Letter Agreement |
| Sharon Moore, AIF | 20-8N-20E |
| 309 E. Broadway St. | Haskell Co.,OK |
| Kinta, OK 74552 | |
| | |
| King, Boyd | Surface Letter Agreement |
| P. O. Box 142 | 16-8N-20E |
| Kinta, OK 74552 | Haskell Co.,OK |
| | |
| Feldick, Les & Iris K. | Surface Letter Agreement |
| 30706 W. Lona Valley Rd. | Haskell Co.,OK |
| Kinta, OK 74552 | |
| | |
| Anderson, Estelle M. | Surface Letter Agreement |
| 10650 W. 9 Hwy | 18-8N-21E |
| Stigler, OK 74462 | Haskell Co.,OK |

| | |
|---|---|
| Coplen, Eugene & Marsha | Surface Letter Agreement |
| 30657 SCR 4440 Rd. | 18-8N-21E |
| Stigler, OK 74462 | Haskell Co.,OK |
| | |
| Tate, Lonnie | Surface Letter Agreement |
| P. O. Box 36 | 1, 2, & 12-8N-21E |
| Stigler, OK 74462 | 6 & 8-8N-22E |
| | 35 & 36-9N-21E |
| | 31-9N-22E |
| | Haskell Co.,OK |
| | |
| Dotson, Terry & Nicole | Surface Letter Agreement |
| 30615 S 82 Hwy | 7-8N-21E |
| Stigler, OK 74462 | Haskell Co.,OK |
| | |
| Tyler Family Farm | Surface Letter Agreement |
| 21305 E. 9 Hwy | 2-8N-21E |
| Keota, OK 74941 | Haskell Co.,OK |
| | |
| Bradt, James | Surface Letter Agreement |
| P. O. Box 59 | 6 & 7-8N-20E |
| Whitefield, OK 74472 | Haskell Co.,OK |
| | |
| Branham Rev. Liv. Trust, Lorine | Surface Letter Agreement |
| Rt. 1, Box 1550 | 4-7N-20E |
| Kinta, OK 74552 | Haskell Co.,OK |
| | |
| Treadway, Gerald C.& Glenda Y. | Surface Letter Agreement |
| 40402 S. County Rd. 4500 | 6-8N-22E |
| McCurtain, OK 74944-3262 | Haskell Co.,OK |
| | |
| Shelton, Melba Jo | Agreement for Surface Damages |
| Deceased | 8-7N-19E |
| | Haskell Co.,OK |
| | |
| Carpenter, Ralph & Colleen | Surface Letter Agreement |
| P. O. Box 189 | 7-7N-19E |
| Kinta, OK 74552-0189 | Haskell Co.,OK |
| | |
| Culwell, Dannie R. & Dixie | Surface Easement Agreement |
| P. O. Box 209 | 7-8N-22E |
| McCurtain, OK 74944 | Haskell Co.,OK |
| | |
| Culwell, Dannie & Dixie | Surface Easement Agreement |
| P. O. Box 209 | 7-8N-22E |
| McCurtain, OK 74944 | Haskell Co.,OK |
| | |
| Culwell, Dannie R. & Dixie | Assignment and Bill of Sale of Pipeline with Easement |
| P. O. Box 209 | 7-8N-22E |
| McCurtain, OK 74944 | Haskell Co.,OK |
| | |

| | |
|---|---|
| Smith, Doren & Sharon Kay | Surface Letter Agreement |
| 40430 E County Road 1270D | 7-8N-21E |
| McCurtain, OK 74944 | Haskell Co.,OK |
| | |
| Dill, James & Grace; David&Maud | Surface Letter Agreement |
| P. O. Box 76 | 18-8N-22E |
| McCurtain, OK 74944 | Haskell Co.,OK |
| | |
| Dill, James & Grace; David&Maud | copy of letter sent to Mr. Dill |
| P. O. Box 76 | 18-8N-22E |
| McCurtain, OK 74944 | Haskell Co.,OK |
| | |
| Ontman, Tom | Surface Letter Agreement |
| 40315 S. County Rd. 4480 | 35-9N-21E |
| Stigler, OK 74462 | Haskell Co.,OK |
| | |
| Ontman, Thomas & Carolyn | Right of Way Grant |
| 40315 S. County Rd. 4480 | 35-9N-21E |
| Stigler, OK 74462 | Haskell Co.,OK |
| | |
| Martin, Brad & Bobby | Surface Letter Agreement |
| 1701 N. Broadway St. | 35-9N-21E |
| Stigler, OK 74462-1820 | Haskell Co.,OK |
| | |
| Martin, Brad L. & Roy R. | Pipeline Easement & Road Right-of-Way Agreement |
| 1701 N. Broadway St. | 35-9N-21E |
| Stigler, OK 74462-1820 | Haskell Co.,OK |
| | |
| Schmitt, Orlo, Daniel,Jodi &Duane | Surface Letter Agreement |
| Rt. 1, Box 406 | 8-7N-19E |
| McAlester, OK 74502 | Haskell Co.,OK |
| | |
| Bowen, Danny | Surface Agreement |
| P. O. Box 153 | 4-7N-20E |
| Kinta, OK 74552 | Haskell Co.,OK |
| | |
| Peevyhouse, Willie & Lucille | Surface Damage |
| 30600 S. Fishcreek Road | 12-8N-20E |
| Stigler, OK 74462 | Haskell Co.,OK |
| | |
| Peevyhouse, Willie & Lucille | Right of Way Grant |
| 30600 S. Fishcreek Road | 12-8N-20E |
| Stigler, OK 74462 | Haskell Co.,OK |
| | |
| Barger, Dudley | Surface Use Agreement |
| 30559 S. Hwy 82 | 8-8N-21E |
| Stigler, OK 74462-3480 | Haskell Co.,OK |
| | |
| Spears, Kenneth Sam | Surface Use Agreement |
| P. O. Box 98 | 2-8N-21E |
| McCurtain, OK 74944 | Haskell Co.,OK |
| | |

| | |
|---|---|
| Carter, Okley | Surface Use Agreement |
| 31189 S. Cooper Ben Rd. West | 13-7N-19E |
| Kinta, OK 74552 | Haskell Co.,OK |
| | |
| Mayfield, Billy W. | Right of Way |
| 2621 S. Independence Ave. | 12-8N-21E |
| Oklahoma City, OK 73108-5238 | Haskell Co.,OK |
| | |
| Mayfield, Billy W. | Surface Use Grant |
| 2621 S. Independence Ave. | 12-8N-21E |
| Oklahoma City, OK 73108-5238 | Haskell Co.,OK |
| | |
| Moore, Larry | Surface Use Grant |
| 309 E. Broadway St. | 12-8N-20E |
| Kinta, OK 74452 | Haskell Co.,OK |
| | |
| Fowler, Helen and Wesley Max | Surface Use Grant |
| Rt. 2, Box 2830 | 12-8N-20E |
| Stiger, OK 74462 | Haskell Co.,OK |
| | |
| Barger, Dudley | Surface Use Agreement |
| 30559 S. Hwy 82 | 8-8N-21E |
| Stigler, OK 74462-3480 | Haskell Co.,OK |
| | |
| Bryant, Wanda | Surface Damage Release |
| 30650 A. W. County Rd. | 17 & 20-8N-20E |
| Kinta, OK 74552 | Haskell Co.,OK |
| | |
| Naomi Boggs | Surface Use Agreement |
| 31144 S. Tucker Knobb Rd. | 15-7N-19E |
| Kinta, OK 74552 | Haskell Co.,OK |
| | |
| Sappington, Susie Jane | Surface Use Grant |
| 20121 N. County Rd. 4480 | 15-7N-19E |
| Stigler, OK 74462-3419 | Haskell Co.,OK |
| | |
| Scott, McCurtain | Surface Use Agreement |
| c/o BankOne Trust Co. NA | 15-7N-19E |
| P. O. Box 99084 | Haskell Co.,OK |
| Ft. Worth, TX 76199-0084 | |
| | |
| Thomas, Jessie & Pamela | Surface Use Agreement |
| 31120 S. Tucker Knob Rd. | 15-7N-19E |
| Kinta, OK 74552-3144 | Haskell Co.,OK |
| | |
| Lowrimore, Leo and Naomi | Surface Use Agreement |
| 79825 Fiesta Drive | 18-8N-20E |
| LaQuinta, CA 92253-4304 | Haskell Co.,OK |
| | |
| Cantrell. Cleon | Surface Use Grant |
| 30441 W. Fish Creek Rd. | 13-8N-20E |
| Kinta, OK 74552-3189 | Haskell Co.,OK |

| | |
|---|---|
| Hendrickson, Dallas & Della E. | Surface Use Grant |
| 30791 W. County Rd. 1250 | 6-8N-20E |
| Stigler, OK 74462-3522 | Haskell Co.,OK |
| | |
| Strain, George G. | Surface Use Grant |
| 25447 Highline Rd. | 19-9N-25E |
| Spiro, OK 74959 | LeFlore Co.OK |
| | |
| Campbell, III, Vallard | Surface Use Grant |
| 17247 185th Avenue | 4-9N-26E |
| Spiro, OK 74959 | LeFlore Co.OK |
| | |
| Martin, Gilbertia A. & Mark | Surface Use Grant |
| 19631 Crossroads | 7-9N--26E |
| Spiro, OK 74959 | LeFlore Co.OK |
| | |
| Brewer, Barbara | Surface Use Grant |
| P. O. Box 455 A | 18-9N-26E |
| Spiro, OK 74959-0455 | LeFlore Co.OK |
| | |
| Dotson, Terry | Surface Use Grant |
| 30615 S 82 Hwy | 7-8N-21E |
| Stigler, OK 74462 | Haskell Co.,OK |
| | |
| Coe, D. E. | Surface Use Grant |
| c/o Cathy R. Coe | 15-7N-19E |
| P. O. Box 536 | Haskell Co.,OK |
| Hollis, NH 03049 | |
| | |
| Monks, George, Jr. | Surface Use Grant |
| 30599 W. Cooper Bend | 9-7N-20E |
| Kinta, OK 74552 | Haskell Co.,OK |
| | |
| Branham, Lorine | Surface Use Grant |
| Rt. 1, Box 1550 | 4-7N-20E |
| Kinta, OK 74552 | Haskell Co.,OK |
| | |
| Sandoval, Kiamichi Ann | Surface Use Agreement |
| 16617 W. 145th Terrace | 18-9N-26E |
| Olathe, KS 66062 | LeFlore Co.OK |
| | |
| Sandoval, Kiamichi Ann | Surface Use Agreement |
| 16617 W. 145th Terrace | 7-9N--26E |
| Olathe, KS 66062 | LeFlore Co.OK |
| | |
| Alexander, Eugene & Ardeen | Surface Use Grant |
| 16800 Lock & Dam Road | 4-9N-26E |
| Spiro, OK 74959 | LeFlore Co.OK |
| | |
| Sandoval, Kiamichi Ann | Surface Use Agreement |
| 16617 W. 145th Terrace | 13-9N-25E |

| | |
|---|---|
| Olathe, KS 66062 | LeFlore Co.OK |
| | |
| Masterson, Gary | Right of Way Grant |
| 15639 Ft. Coffee Road | 5-9N-26E |
| Spiro, OK  74959 | LeFlore Co.OK |
| | |
| Cordell, Connie Jean | Surface Use Agreement |
| 4803 S 68th East Ave. | 4-9N-26E |
| Tulsa, OK 74145 | LeFlore Co.OK |
| | |
| Carter Revocable Living Trust, Robert & Maxine | Surface Use Agreement |
| c/o Rodney D. Carter | 16-7N-19E |
| 23171 Smith Loop | Haskell Co.,OK |
| Cameron, OK 74932 | |
| | |
| Chambers, Clarence & Emma | Easement |
| P. O. Box 14201 | 4-9N-26E |
| Oakland, CA 94614 | LeFlore Co.OK |
| | |
| Willmon, Gregory W. & Debra | Right of Way Grant or Easement |
| 7th A St | 22 & 23-8N-18E |
| Quinton, OK 74561 | Pittsburg Co.OK |
| | |
| Hubbard Revocable Living Trust, Andy D. & Margaret | Surface Use Grant |
| P. O. Box 113 | 4-7N-20E |
| Kinta, OK 74552 | Haskell Co.,OK |
| | |
| Carol Isensee Kilgore et al | Surface Use Agreement |
| 9025 Agnes St | 87 acres of Charles Land Survey A-975 & A976 |
| Corpus Christi, TX 78046 | Nueces County, TX |
| | |

Schedule 2.01

## Oil, Gas and Mineral Leases and Leaseholds

**See Attached List**

Aladdin 11 State #1 Well
operated by:
COG Operating LLC
Eddy County, New Mexico

**Wells**
Aladdin State #1 Well

| Lease | Lessor | Lessee | Lease Date | Legal Description | Gross Acres | Net Acres | BK/PG |
|---|---|---|---|---|---|---|---|
| VO-7127 | State of New Mexico | J Bar Cane, Inc | 8/1/04 | Township 24 South, Range 23 East Sec 11: W/2 | 320.00 | 320.00 | 564/1139 |

| | WI | NRI |
|---|---|---|
| BPO | 0.09000000 | 0.06930000 |
| APO | 0.08000000 | 0.06160000 |

**Arty Wells**
Section 18, Township 9 North, Range 26 East
LeFlore County, Oklahoma
operated by: Redwine Resources, Inc.

| Lessor | Lessee | Lease Date | Legal Description | BK/PG |
|---|---|---|---|---|
| Ward, Arthur & Lasinda | DTE Gas Resources, Inc. | 1/14/03 | **Wells**<br>Arty #1-18<br>Arty #2-18<br>Arty #3-18<br><br>Sec 18: A tract of land in the NW 10.41 acres of Lot 2 described as beginning at the SW/c of said NW 10.41 acres of Lot 2; then running due E. 680 ft. to a point; then running due N. 330 ft. to a point; then running due W. 680 ft. to a point; then running due S. 330 ft. to the point of beginning, containing 5.00 acres, more or less; and the S. 5.00 acres of the NE 10.00 acres of Lot 2. | 1495/920 |
| Carter, Fred & Lillie | Jackfork Land, Inc | 1/15/03 | Sec 18: SE/4NW/4NE/4, LESS & EXCEPT a part of the N/2SE/4NW/4NE/4 mpd as follows: Beginning at the SW/c of the N/2SE/4NW/4NE/4, running then N. 247 ft., then E. 176 ft, then S. 247 ft, then W. 176 ft to the pob; AND NE/4SW/4NE/4, LESS & EXCEPT a tract mpd as follows: Beginning at a point 209 ft. N. of the SW/c of NE/4SW/4NE/4 and run N. 170 ft., then E. 209 ft, then S. 170 ft, then W. 209 ft. to the pob, containing .81566 acres, more or less, in said exception; AND LESS & EXCEPT a tract mpd as follows: Beginning at a point 209 ft. N. of the SW/c of the NE/4SW/4NE/4, then running due S. 209 ft, then due E. 209 ft, then due N. 209 ft, then due W. 209 ft. to the pob, containing 1.00278 acres, more or less, in said exception; AND a tract mpd as follows: Beginning at a point 209 ft. N. of the SW/c of the NE/4SW/4NE/4 and run N. 170 ft, then E. 209 ft, then S. 170 ft, then W. 209 ft. to the pob, containing .81566 acres more or less. | 1450/717 |
| Carter, Timothy | Jackfork Land, Inc. | 1/15/03 | Sec 18: A part of the S/2SE/4NW/4NE/4 mpd as beginning at the NW/c of said S/2SE/4NW/4NE/4, then E. 200 ft, then S. 330 ft, then W. 200 ft, then N. 330 ft. to the pob. | 1450/717 |
| McKinney, James & Virginia | Jackfork Land, Inc | 1/17/03 | Sec 18: E/2NW/4SE/4 AND a part of the SE/4SW/4NE/4, described as beginning at the SW/c of SE/4SW/4NE/4, then N. 162 ft. E. 268.89 ft., S. 162 ft., W. 268.89 ft to the pob AND all that part of Lot 1 of Block 1, Town of Oak Lodge lying E. of the blacktop road being the same land as all of Lot 1 of Block 1, Town of Oak Lodge being more fully described on that certain Warranty Deed recorded in Book 1260 at Page 114 of the records of the LeFlore County Clerk as a part of Lot 1, Block 1 of Oak Lodge Township more particularly described as follows: Beginning at the NW/c of said Lot 1 S. 89 degrees 43 minutes 22 seconds E. along the North line of said Lot 1 a distance of 369.74 ft.; then S. 23 degrees 12 minutes 48 seconds W. a distance of 148.17 ft.; then S. 53 degrees 02 minutes 35 seconds E. a distance of 137.33 ft the right of way of a county road; then N. 49 degrees 26 minutes 45 seconds W. along said right of way a distance of 104.03 ft. to the South line of said Lot 1; then S. 89 degrees 36 minutes 43 seconds W. along said South line a distance of 169.52 ft. to the E. line of Lot 3 of said Block 1; then N. 00 degrees 01 minute 10 seconds E. a distance of 100.20 | 1449/884 |

| Name | Company | Date | Description | Book/Page |
|---|---|---|---|---|
| McKinney, James D. & Karen S. | Jackfork Land , Inc. | 1/17/03 | Sec18: W/2SE/4NE/4, SE/4SW/4NE/4, LESS & EXCEPT .89708 acres mpd as follows: Beginning at the NW/c of the SE/4SW/4NE/4 and running E. 208 ft. to a point; then S. 208 ft. to a point; then W. 208 ft to a point; then N. 208 ft. to the pob AND LESS & EXCEPT a tract mpd as the following: Part of the SE/4SW/4NE/4, described as beginning at the SW/c of SE/4SW/4NE/4; then N. 162 ft.; then E. 268.88 ft.; then S. 162 ft.; then W. 268.89 ft. to the pob. | 1454/94 |
| Terry, OC & Eva | Redwine Resources, Inc. | 4/28/03 | Sec 18: NE/4SE/4, N/2SE/4SE/4, SE/4SE/4SE/4, NE/4SW/4SE/4, NE/4NW/4SW/4SE/4, SE/4SW/4NW/4SE/4 | 1462/277 |
| Brown, Eva | Redwine Resources, Inc. | 1/10/05 | Sec 18: SE/4 NW/4 and N/2 NE/4 SW/4, less and except that part of the NE/4 NE/4 SW/4 and part of the SE/4 SE/4 NW/4 of Section 18, beginning at a point 343.25 feet North and 72.3 feet West of the SE Corner of said NE/4 NE/4 SW/4 and running North a distance of 368.85 feet, then North 60 degrees 00 minutes West a distance of 530.0 feet, then South a distance of 368.85 feet, then South 60 degrees 00 minutes East a distance of 530.0 feet to the point of the beginning and a 40 foot road easement beginning at a point 32.2 feet west of the SE Corner of said NE/4 NE/4 SW/4 and running West a distance of 40.0 feet, then North a distance of 713.20 feet, then East a distance of 40.0 feet, then South a distance of 713.20 feet to the point of beginning, and less and except a tract of land described as beginning at the Southwest corner of the N/2 NE/4 SW/4, then North 4 chains and 48 links, then East 7 chains and 59 links, then South 4 chains and 48 links, then West 7 chains and 59 links to the point of the beginning. | 1441/468 |
| Shaw, George & Brenda | Redwine Resources, Inc. | 1/17/04 | Sec 18: A part of the NE/4 NE/4 SW/4  & part of the SE/4 SE/4 NW/4, described as beginning at a point 343.25 feet North & 72.3 feet West of the SE/c of said NE/4 NE/4 SW/4 & running North a distance of 369.85 feet; then North 60° 00' West a distance of 530.00 feet to the point of beginning; AND a 40 foot road easement beginning at a point 32.20 feet West of the SE/c of said NE/4 NE/4 SW/4 & running West a distance of 40.00 feet; then North a distance of 713.20 feet; then East a distance of 40.00 feet; then South a distance of 713.20 feet to the point of beginning. | 1441/648 |
| Gaddis, John & Helen | Redwine Resources, Inc. | 1/31/06 | Sec 18: W/2NW/4NE/4, NE/4NW/4 | 1504/193 |
| Sandoval, Anthony, Klamichi & Sara Ann | DTE Gas Resources, Inc. | 10/15/03 | Sec 18: The West 20.88 acres & the SE 10.00 acres of Lot 1; the NW 10.41 acres of Lot 2, LESS & EXCEPT a tract of land in the NW 10.41 acres of Lot 2 described as beginning at theSW/c of said NW 10.41 acres of Lot 2; then running due E. 660 ft. to a point; then running due N. 330 ft. to a point; then running due W. 660 ft. to a point; then running due S. 330 ft. to the point of beginning, containing 5.00 acres, more or less, in said exception; and the N. 5.00 acres of the NE 10.00 acres of Lot 2. | 1498/372 |
| Aronson, Edna | DTE Gas Resources, Inc. | 10/29/03 | Sec 18: The SW 10.41 acres of Lot 2 & the SE 10.00 acres of Lot 2 & All of Lot 3, LESS & EXCEPT a 1.00 acre tract in the SE 10.00 acres of Lot.3, mpd as follows: Beginning at the SE/c of said SE 10.00 acres of Lot 3; then running due N. on the Quarter Section line a distance of 208.70 ft. to a point; then running due W. a distance of 208.70 ft. to a point; then running due S. a distance of 208.70 ft. to a point; then running due E. a distance of 208.70 ft. to the point of beginning. | 1490/742 |

| Name | Grantee | Date | Description | Book/Page |
|---|---|---|---|---|
| Ward, Leonard F. & Arthur L. | DTE Gas Resources, Inc. | 10/28/03 | Sec 18: The SW 10.41 acres of Lot 2 & the SE 10.00 acres of Lot 2 & All of Lot 3, LESS & EXCEPT a 1.00 acre tract in the SE 10.00 acres of Lot 3, mpd as follows: Beginning at the SE/c of said SE 10.00 acres of Lot 3; then running due N. on the Quarter Section line a distance of 208.70 ft. to a point; then running due W. a distance of 208.70 ft. to a point; then running due S. a distance of 208.70 ft. to a point; then running due E. a distance of 208.70 ft. to the point of beginning. | 1490/742 |
| Ainsworth, Christopher | DTE Gas Resources, Inc. | 11/26/03 | Sec 18: The West 20.88 acres & the SE 10.00 acres of Lot 1; the NW 10.41 acres of Lot 2, LESS & EXCEPT a tract of land in the NW 10.41 acres of Lot 2 described as beginning at theSW/c of said NW 10.41 acres of Lot 2; then running due E. 660 ft. to a point; then running due N. 330 ft. to a point; then running due W. 660 ft. to a point; then running due S. 330 ft. to the point of beginning, containing 5.00 acres, more or less, in said exception; and the N. 5.00 acres of the NE 10.00 acres of Lot 2. | 1496/380 |
| Ainsworth, Dana | DTE Gas Resources, Inc. | 11/26/03 | Sec 18: The West 20.88 acres & the SE 10.00 acres of Lot 1; the NW 10.41 acres of Lot 2, LESS & EXCEPT a tract of land in the NW 10.41 acres of Lot 2 described as beginning at theSW/c of said NW 10.41 acres of Lot 2; then running due E. 660 ft. to a point; then running due N. 330 ft. to a point; then running due W. 660 ft. to a point; then running due S. 330 ft. to the point of beginning, containing 5.00 acres, more or less, in said exception; and the N. 5.00 acres of the NE 10.00 acres of Lot 2. | 1496/374 |
| Ainsworth, Lisa | DTE Gas Resources, Inc. | 11/26/03 | Sec 18: The West 20.88 acres & the SE 10.00 acres of Lot 1; the NW 10.41 acres of Lot 2, LESS & EXCEPT a tract of land in the NW 10.41 acres of Lot 2 described as beginning at theSW/c of said NW 10.41 acres of Lot 2; then running due E. 660 ft. to a point; then running due N. 330 ft. to a point; then running due W. 660 ft. to a point; then running due S. 330 ft. to the point of beginning, containing 5.00 acres, more or less, in said exception; and the N. 5.00 acres of the NE 10.00 acres of Lot 2. | 1496/377 |
| Harrison, Gregory & Pamela | Jackfork Land, Inc. | 2/4/05 | Sec 18: W2NW/4NE/4, NE/4NW4, SE/4NW/4 & N2NE/4SW/4, LESS & EXCEPT a tract described as beginning at the SW/c of N2NE/4SW/4; then N. 4 chains & 48 links; then E. 7 chains & 59 links; then S. 4 chains & 48 links; then W. 7 chains & 59 links to the pob. A part of the S2SE/4NW/4NE/4 mpd as beginning at the NW/c of said S2SE/4NW/4NE/4, then E. 200 ft, then S. 330 ft, then W. 200 ft, then N. 330 ft. to the pob. | 1549/249 |
| Harlan, Genelle | Redwine Resources, Inc. | 1/12/06 | Sec. 18: NE/4 SW/4 NE/4, LESS & EXCEPT a tract of land mpd as follows: Beginning at a point 209 ft North of the SW/c of the NE/4 SW/4 NE/4 & running North 170 feet; then East 209 feet; then South 170 feet; then West 209 feet; to the point of beginning, containing 0.81666 acres more or less AND LESS & EXCEPT a tract of land described as follows: Beginning at a point 209 feet North of the SW/c of the NE/4 SW/4 NE/4; running due South 209 feet; then East 209 feet; then North 209 feet; then West 209 feet to the point of beginning, containing 1.00278 acres. | 1604/187 |
| Choate, Joe & Eddie | Redwine Resources, Inc. | 1/13/06 | Sec 18: The NE 10.00 acres of Lot 1 | 1604/190 |

Graham, Retha J

Redwine Resources, Inc.

1/18/08

WI
0.89437500

1604/184

Section 18: SW/4 SE/4 & SE/4 SW/4 SE/4, LESS & EXCEPT the W/2 NW/4 SE/4 SW/4 SE/4 (being 1.25 acres) in the Oak Lodge Townsite & ALSO & EXCEPT that part of the SW/4 SE/4 SE/4 & that part of the SE/4 SW/4 SE/4 mpd as follows: Beginning at the SE/c of the SW/4 SE/4 SE/4; then N. 88°36'40"W, a distance of 868.00 feet; then N. 11°09'39"W, a distance of 440.47 feet; then N. 20°20'27"W, a distance of 227.56 feet; then N.00°04'20"W, a distance of 15.73 feet to the North line of SE/4 SW/4 SE/4; then S.89°36'12"W, a distance of 153.52 feet; then S.82°29'42"E, a distance of 157.44 feet; then N.87°09'54"E, a distance of 140.42 feet; then N.85°05'23"E, a distance of 284.84 feet; to the East line of the SW/4 SE/4 SE/4; then S.00°03'28"W, a distance of 552.98 feet to the point of beginning.

Gill, Mayme (successors)

Redwine Resources, Inc.

2/23/05

NRI
0.81294000

1604/485

Sec 18: N/2NE/4NE/4

All the rights, interest and equities under the State of Oklahoma Corporation Commission Force Pooling Order #523814, Cause No. 200602478, dated April 24th, 2008 covering lands located in Section 18-T8N-R26E, LeFlore County, Oklahoma.

**Ashley Unit**
**Section 23,Township 8 North, Range 20 East**
**Haskell County, Oklahoma**
**operated by: Bear Productions, Inc.**

<u>Wells</u>
Ashley #1-23

| <u>Lessor</u> | <u>Lessee</u> | <u>Lease Date</u> | <u>Legal Description</u> | <u>BK/PG</u> |
|---|---|---|---|---|
| Bell, George | Redwine Resources, Inc. | 9/1/1998 | Sec 23: SESW, SWSE, SESE | 576/443 |
| Horton, Imogene | Redwine Resources, Inc. | 8/31/1998 | Sec 23: SESW, SWSE | 571/393 |
| Poe, Edith | Redwine Resources, Inc. | 2/8/1999 | Sec 23: SESE | 577/658 |
| Poe, Edith | Redwine Resources, Inc. | 8/31/1998 | Sec 23: SESW, SWSE | 571/366 |

<u>WI</u>         <u>NRI</u>
0.19481201    0.16947411

All of the proportionate share of the rights, interest and equities under the State of Oklahoma Corporation Commission Force Pooling Order #555584, Cause No. 200802539, dated June 18th, 2008 covering lands located in Section 23-T8N-R20E, Haskell County, Oklahoma.

(OGL-EXHBV14820)
BATES CBM

Exhibit "A" - Lease Schedule -
All of the following described lands are located in Section 14, Township 8 North, Range 20 East, Haskell County, Oklahoma

| Lessor | Lessee | Description | Date | Book | Page |
|---|---|---|---|---|---|
| Muirfield Resources Company | Redwine Resources, Inc. | NW/4 & S/2 SE/4 NE/4 & NW/4 SE/4 NE/4 | 04/15/98 | 566 | 3 |
| BB Royalty Partnership | Redwine Resources, Inc. | NW/4 & S/2 SE/4 NE/4 & NW/4 SE/4 NE/4 | 04/23/98 | 566 | 700 |
| William A. Berry, Trustee | Redwine Resources, Inc. | NW/4 & S/2 SE/4 NE/4 & NW/4 SE/4 NE/4 | 02/23/98 | 564 | 479 |
| Nathan Yancy Eichison | Redwine Resources, Inc. | NW/4 & S/2 SE/4 NE/4 & NW/4 SE/4 NE/4 | 11/02/98 | 574 | 49 |
| Dorothy J. Butler Revocable Trust | Redwine Resources, Inc. | NW/4 & S/2 SE/4 NE/4 & NW/4 SE/4 NE/4 | 11/02/98 | 573 | 354 |
| Allie Mae Brown [ W. J. Brown, husba | Deep Rock, L.L.C. | NW/4 & S/2 SE/4 NE/4 & NW/4 SE/4 NE/4 | 09/02/97 | 558 | 741 |
| Allie Mae Brown (W.J. Brown, husban | Redwine Resources, Inc. | NW/4 & S/2 SE/4 NE/4 & NW/4 SE/4 NE/4 | 09/09/98 | 588 | 278 |
| Melvin Neal | Deep Rock, L.L.C. | NW/4 & S/2 SE/4 NE/4 & NW/4 SE/4 NE/4 | 07/17/97 | 556 | 821 |
| Marsha Nan Regan now Purtell | Redwine Resources, Inc. | NW/4 & S/2 SE/4 NE/4 & NW/4 SE/4 NE/4 | 11/02/98 | 573 | 637 |
| Patsy Lyn Roberts, Trustee | Redwine Resources, Inc. | NW/4 & S/2 SE/4 NE/4 & NW/4 SE/4 NE/4 | 11/02/98 | 574 | 43 |
| Laura Jean Kershaw, Trustee | Redwine Resources, Inc. | NW/4 & S/2 SE/4 NE/4 & NW/4 SE/4 NE/4 | 11/02/98 | 575 | 108 |
| Mary E. Kershaw | Redwine Resources, Inc. | NW/4 & S/2 SE/4 NE/4 & NW/4 SE/4 NE/4 | 11/02/98 | 574 | 306 |
| Jean M. Boehm, Trustee | Redwine Resources, Inc. | NW/4 & S/2 SE/4 NE/4 & NW/4 SE/4 NE/4 | 11/02/98 | 574 | 521 |
| Patrick A. Lippmann, Trustee | Redwine Resources, Inc. | NW/4 & S/2 SE/4 NE/4 & NW/4 SE/4 NE/4 | 11/02/98 | 574 | 52 |
| Ragan Petroleum, Inc. | Redwine Resources, Inc. | NW/4 & S/2 SE/4 NE/4 & NW/4 SE/4 NE/4 | 11/10/98 | 573 | 389 |
| Avenex Inc. | Redwine Resources, Inc. | NW/4 & S/2 SE/4 NE/4 & NW/4 SE/4 NE/4 | 11/11/98 | 575 | 135 |
| Pacific Enterprises ABC Corporation | Socony Mobil Oil Co., Inc. | W/2 NE/4 & NE/4 SE/4 NE/4 | 06/04/85 | 233 | 482 |
| Elsie Marie Bowers | Deep Rock, L.L.C. | SW/4, less and except, that tract of land more particularly desc. in said | 05/08/97 | 555 | 150 |
| Ruth Bowers King | Deep Rock, L.L.C. | SW/4, less and except, that tract of land more particularly desc. in said | 05/08/97 | 555 | 148 |
| W. D. Bowers aka Wilbur Don Bowers | Deep Rock, L.L.C. | SW/4, less and except, that tract of land more particularly desc. in said | 05/08/97 | 555 | 108 |
| Estel McDow | Redwine Resources, Inc. | SW/4, less and except, that tract of land more particularly desc. in said | 11/02/98 | 573 | 357 |
| Bernice Newton | Redwine Resources, Inc. | SW/4, less and except, that tract of land more particularly desc. in said | 11/02/98 | 573 | 687 |
| Ernestine Hicks | Deep Rock, L.L.C. | NW/4 SE/4 | 01/15/97 | 552 | 39 |
| Noma Patterson | Redwine Resources, Inc. | NW/4 SE/4 | 05/14/98 | 566 | 694 |
| Ruth Howell, now Jackson | Deep Rock, L.L.C. | NW/4 SE/4 | 01/15/97 | 552 | 477 |
| John L. Hicks | Deep Rock, L.L.C. | NW/4 SE/4 | 12/23/96 | 552 | 31 |
| Earlene Hicks | Deep Rock, L.L.C. | NW/4 SE/4 | 09/23/99 | 552 | 41 |
| Marguerite Parker | Deep Rock, L.L.C. | NE/4 NE/4 | 08/07/97 | 557 | 704 |
| O. F. Schuster apa Oscoe Frank Schu | Deep Rock, L.L.C. | NE/4 NE/4 | 08/07/97 | 557 | 749 |
| Ridgely A. Bond | Deep Rock, L.L.C. | NE/4 NE/4 | 08/07/97 | 557 | 748 |
| Bonnie Bond | Deep Rock, L.L.C. | NE/4 NE/4 | 08/07/97 | 558 | 184 |
| Yvonne Bond Ringhofer | Deep Rock, L.L.C. | NE/4 NE/4 | 08/07/97 | 558 | 490 |
| Mitchell F. Bond | Deep Rock, L.L.C. | NE/4 NE/4 | 08/07/97 | 557 | 631 |
| Bertha L. Sidham Martin | Deep Rock, L.L.C. | NE/4 NE/4 | 08/07/97 | 557 | 626 |
| Edgar M. Snead Trustee | Deep Rock, L.L.C. | NE/4 NE/4 | 08/07/97 | 558 | 155 |
| Donald E. Stidham | Deep Rock, L.L.C. | NE/4 NE/4 | 08/07/97 | 558 | 841 |
| Patricia J. Stidham | Deep Rock, L.L.C. | NE/4 NE/4 | 08/07/97 | 557 | 486 |
| Judith D. Stidham Green | Deep Rock, L.L.C. | NE/4 NE/4 | 08/07/97 | 558 | 363 |
| Wallace Bond Schuster aka Wallace E | Deep Rock, L.L.C. | NE/4 NE/4 | 08/07/97 | 557 | 537 |
| Gerald Wendall Johnson | Deep Rock, L.L.C. | NE/4 NE/4 | 08/07/97 | 557 | 700 |
| Iva Martha Phyaps Karns | Deep Rock, L.L.C. | NE/4 NE/4 | 08/07/97 | 557 | 702 |
| Janeth Earls McNaun aka Janeth Carl | Deep Rock, L.L.C. | NE/4 NE/4 | 08/07/97 | 557 | 751 |
| Timothy Randolph Earls | Deep Rock, L.L.C. | NE/4 NE/4 | 08/07/97 | 557 | 753 |
| Gary Franklin Earls | Deep Rock, L.L.C. | NE/4 NE/4 | 08/07/97 | 558 | 244 |

All the rights, interests and equities under the Corporation Commission of the State of Oklahoma Force Pooling Order #424318, dated June 30, 1998, covering in Section 14-T8N-R20E, Haskell County, OK.

(OGL_EXHB\13719E)
Bea CBM

Exhibit "A" - Lease Schedule -
All of the following described lands are located in Section 13-T7N-R19E, Haskell County, OK

| Lessor | Lessee | Description | Date | Book | Page |
|---|---|---|---|---|---|
| A. A. Aldredge, et ux | Magnolia Petroleum Company | N/2 NW/4 & NW/4 NE/4 | 08/20/53 | 185 | 62 |
| Arkoma II Partnership | Redwine Resources, Inc. | SE/4 NW/4 | 11/25/97 | 582 | 847 |
| Stanford University, Board of Trustees | Redwine Resources, Inc. | W/2 SW/4, SE/4 SW/4, SW/4 NW/4 & SE/4 NW/4 | 01/05/98 | 562 | 880 |
| Beatrice Stone | Fortune Oil Company | SE/4 NW/4 | 01/25/57 | 176 | 70 |
| Austin College | Redwine Resources, Inc. | W/2 SW/4 & SE/4 SW/4 & SW/4 NW/4 | 10/23/97 | 584 | 704 |
| Juanita D. Baker | Redwine Resources, Inc. | N/2 SE/4 & SE/4 SE/4 | 05/01/96 | 544 | 680 |
| Alvin Best | Redwine Resources, Inc. | SW/4 SE/4 | 05/10/96 | 544 | 698 |
| Oleta Douglas Brown | Redwine Resources, Inc. | N/2 SE/4 & SE/4 SE/4 | 05/01/96 | 544 | 668 |
| Imogene Bomer | Redwine Resources, Inc. | SW/4 SE/4 | 05/10/96 | 546 | 281 |
| Cain Family Rev. Liv. Trust | Redwine Resources, Inc. | SW/4 NW/4 & W/2 SW/4 & SE/4 SW/4 | 12/15/95 | 542 | 700 |
| Carter, Charles E. & Okley | Redwine Resources, Inc. | N/2 SE/4 & SE/4 SE/4 | 06/01/96 | 546 | 278 |
| George E. Douglas | Redwine Resources, Inc. | N/2 SE/4 & SE/4 SE/4 | 05/01/88 | 544 | 689 |
| Luther F. Ellison | Redwine Resources, Inc. | NE/4 NE/4 & S/2 NE/4 & NE/4 SW/4 & W/2 SW/4 & SE/4 SW/4 & SW/4 | 10/23/97 | 560 | 784 |
| Gail Goulet | Redwine Resources, Inc. | N/2 SE/4 & SE/4 SE/4 | 05/01/96 | 544 | 877 |
| Bernice Hopper 1983 Rev. Fam. Trust | Redwine Resources, Inc. | SE/4 NW/4 | 05/07/98 | 546 | 287 |
| Jennings, Gary | Redwine Resources, Inc. | NE/4 NE/4 & S/2 NE/4 & NE/4 SW/4 | 10/21/96 | 561 | 714 |
| Levent Kecik | Redwine Resources, Inc. | SE/4 NW/4 & W/2 SW/4 & SE/4 SW/4 & SW/4 NW/4 | 12/07/98 | 574 | 512 |
| Gracie D. Laughlin | Redwine Resources, Inc. | N/2 SE/4 & SE/4 SE/4 | 05/01/96 | 544 | 682 |
| George Mathis | Redwine Resources, Inc. | SW/4 NW/4 & W/2 SW/4 & SE/4 SW/4 | 05/07/96 | 544 | 686 |
| Calvin Obe McKibban | Capital Land Services, Inc. | SW/4 SE/4 | 05/09/96 | 544 | 603 |
| Rosetta Moore | Redwine Resources, Inc. | NE/4 NE/4 & S/2 NE/4 & NE/4 SW/4 | 08/30/98 | 548 | 741 |
| John Edward Robinette | Redwine Resources, Inc. | N/2 SE/4 & SE/4 SE/4 | 05/01/96 | 544 | 671 |
| Stone, Beatrice (Restricted Indian) | Redwine Resources, Inc. | NE/4 NE/4 & S/2 NE/4 & NE/4 SW/4 & NW/4 NE/4 & S/2 NE/4 & NE/4 S | 09/30/96 | 548 | 744 |
| Stone, Beatrice (unrestricted) | Redwine Resources, Inc. | NE/4 NE/4 & S/2 NE/4 & NE/4 SW/4& SE/4 NW/4 | 05/07/98 | 544 | 683 |
| Tedford, Susan | Redwine Resources, Inc. | N/2 SE/4 & SE/4 SE/4 | 05/01/98 | 546 | 284 |
| Winton, Don L. | Redwine Resources, Inc. | SW/4 NW/4 & W/2 SW/4 & SE/4 SW/4 | 12/16/95 | 542 | 897 |
| Zachary, Reba D. | Redwine Resources, Inc. | N/2 SE/4 & SE/4 SE/4 | 05/01/96 | 544 | 695 |

Including all of the interests, rights and equities in those certain Oklahoma Corporation Commission Pooling Orders No. 423323 and No. 431791.

(OGL-EXHBV1-8-21)
Bingham CBM

Exhibit "A" - Lease Schedule -
All of the following described lands are located in Section 1-T8N-R21E, Haskell County, OK

| Lessor | Lessee | Description | Date | Book | Page |
|---|---|---|---|---|---|
| American Coal Corporation, The | Redwine Resources, Inc. | Lot 1 (NE/4 NE/4) & SE/4 NE/4 & N/2 SE/4; S/2 SE/4 | 12/8/99 | 589 | 683 |
| Anderson, Alma (Eddie Anderson) | Redwine Resources, Inc. | Lot 2 (NW/4 NE/4) & SW/4 NE/4 & E/2 SW/4 NW/4 | 1/8/99 | 576 | 434 |
| Anderson, McHarley | Redwine Resources, Inc. | Lot 2 (NW/4 NE/4) & SW/4 NE/4 & E/2 SW/4 NW/4 | 2/2/99 | 577 | 667 |
| Bingham, H.L., Jr. and Grace Bingham | Sonor Resources, Inc. | N. 18.25 A. of Lot 4 (NW/4 NW/4) | 4/25/01 | 609 | 223 |
| Cockmon, Gina Renee Lindabury | Redwine Resources, Inc. | Lot 2 (NW/4 NE/4) & SW/4 NE/4 & E/2 SW/4 NW/4 | 3/8/00 | 592 | 287 |
| Drummonds, Gayla Denise Lindabury | Redwine Resources, Inc. | Lot 2 (NW/4 NE/4) & SW/4 NE/4 & E/2 SW/4 NW/4 | 2/25/00 | 595 | 106 |
| Glass, Cecil Thomas | Redwine Resources, Inc. | Lot 3 (NE/4 NW/4) & SE/4 NW/4 | 2/25/00 | 593 | 116 |
| Glass, Jr., John David | Redwine Resources, Inc. | Lot 3 (NE/4 NW/4) & SE/4 NW/4 | 12/7/98 | 575 | 123 |
| Glass, Robert Edwin | Redwine Resources, Inc. | Lot 3 (NE/4 NW/4) & SE/4 NW/4 | 2/25/00 | 592 | 326 |
| Griswold, Sandra Paige Lindabury | Redwine Resources, Inc. | Lot 2 (NW/4 NE/4) & SW/4 NE/4 & E/2 SW/4 NW/4 | 2/25/00 | 593 | 110 |
| Haberer, Albert M. (Marjorie L.C., wife) | Redwine Resources, Inc. | Lot 2 (NW/4 NE/4) & SW/4 NE/4 & E/2 SW/4 NW/4 | 11/17/98 | 573 | 664 |
| Haberer, Charles E., (Gussie W. wife) | Redwine Resources, Inc. | Lot 2 (NW/4 NE/4) & SW/4 NE/4 & E/2 SW/4 NW/4 | 4/11/00 | 593 | 113 |
| Hardy, John Charles | Redwine Resources, Inc. | Lot 3 (NE/4 NW/4) & SE/4 NW/4 | 5/25/00 | | |
| Hardy, Roy Glen | Redwine Resources, Inc. | Lot 3 (NE/4 NW/4) & SE/4 NW/4 | 2/25/00 | 592 | 323 |
| Haskell County Board of County Commissior | Redwine Resources, Inc. | N. 18.25 A. of Lot 4 (NW/4 NW/4) | 11/18/98 | 574 | 288 |
| Lindabury, Rita Frances | Redwine Resources, Inc. | Lot 2 (NW/4 NE/4) & SW/4 NE/4 & E/2 SW/4 NW/4 | 2/25/00 | 592 | 317 |
| Lindabury, Teresa Ann | Redwine Resources, Inc. | Lot 2 (NW/4 NE/4) & SW/4 NE/4 & E/2 SW/4 NW/4 | 2/25/00 | 592 | 314 |
| Marx III, Melvin | Redwine Resources, Inc. | Lot 2 (NW/4 NE/4) & SW/4 NE/4 & E/2 SW/4 NW/4 | 3/23/00 | 592 | 284 |
| Marx, Stephen A. | Redwine Resources, Inc. | Lot 2 (NW/4 NE/4) & SW/4 NE/4 & E/2 SW/4 NW/4 | 3/23/00 | 592 | 660 |
| McCain, Ruby Swindler | Redwine Resources, Inc. | Lot 2 (NW/4 NE/4) & SW/4 NE/4 & E/2 SW/4 NW/4 | 11/16/98 | 573 | 661 |
| Melhvin, Jr., Warren Neal | Redwine Resources, Inc. | Lot 3 (NE/4 NW/4) & SE/4 NW/4 | 2/25/00 | 593 | 107 |
| Melhvin, Randy Royal | Redwine Resources, Inc. | Lot 3 (NE/4 NW/4) & SE/4 NW/4 | 2/25/00 | 592 | 329 |
| Reynolds, Helen Rae M. | Redwine Resources, Inc. | Lot 2 (NW/4 NE/4) & SW/4 NE/4 & E/2 SW/4 NW/4 | 2/28/00 | 594 | 34 |
| Turner Hospital | Redwine Resources, Inc. | Lot 2 (NW/4 NE/4) & SW/4 NE/4 & E/2 SW/4 NW/4 | 3/7/00 | 592 | 311 |
| Turner, Hazel S. (Robert, husband) | Redwine Resources, Inc. | Lot 2 (NW/4 NE/4) & SW/4 NE/4 & E/2 SW/4 NW/4 | 11/17/98 | 573 | 658 |

All the rights, interest and equities under the Corporation Commission of the State of Oklahoma Force Pooling Order #460949, dated February 21, 2002.

**Bledsoe CBM**
**Section 16, Township 7 North, Range 19 East**
**Haskell County, Oklahoma**
**operated by: Redwine Resources, Inc.**

Wells
Bledsoe #1-15
Bledsoe #2-15
Bledsoe #3-15
Bledsoe #4-15
Bledsoe #5H-15
Bledsoe #8-15
Bledsoe #9-15

| Lessor | Lessee | Lease Date | Legal Descrition | BK/PG |
|---|---|---|---|---|
| Albro, II, Francis Brazeale | Magnolia Petroleum Company | 4/15/1953 | Sec 15: NW/4 NE/4; NE/4 NE/4; SE/4 NW/4 | 165/40 |
| Albro, Irvin Bruce | Magnolia Petroleum Company | 4/15/1953 | Sec 15: NW/4 NE/4; NE/4 NE/4; SE/4 NW/4 | 165/40 |
| Albro, Norma Lee | Magnolia Petroleum Company | 4/15/1953 | Sec 15: NW/4 NE/4; NE/4 NE/4; SE/4 NW/4 | 165/40 |
| Arkoma Basin Exploration Company | Ohio Oil Company | 5/25/1957 | Sec 15: N/2 SE/4; S/2 SE/4 | 178/139 |
| Austin College | Ohio Oil Company | 5/25/1957 | Sec 15: N/2 SE/4; S/2 SE/4 | 178/139 |
| Baggett Trust, William H., William H. and Donna J. Baggett, Trste | Socony Mobil Oil Co., Inc. | 2/12/1960 | Sec 15: SE/4 SW/4 | 194/7 |
| Baggett Trust, William H., William H. and Donna J. Baggett, Trste | Humble Oil and Refining Co. | 2/19/1960 | Sec 15: W/2 SW/4 & NE/4 SW/4 | 192/498 |
| Barker, Mack | Humble Oil and Refining Co. | 2/19/1960 | Sec 15: W/2 SW/4 & NE/4 SW/4 | 192/500 |
| Barker, Mack | Socony Mobil Oil Co., Inc. | 2/15/1960 | Sec 15: SE/4 SW/4 | 194/9 |
| Barker, Robin D. | Humble Oil and Refining Co. | 2/19/1960 | Sec 15: W/2 SW/4 & NE/4 SW/4 | 192/500 |
| Barker, Robin D. | Socony Mobil Oil Co., Inc. | 2/15/1960 | Sec 15: SE/4 SW/4 | 194/9 |
| Barker, Shane | Humble Oil and Refining Co. | 2/19/1960 | Sec 15: W/2 SW/4 & NE/4 SW/4 | 192/500 |
| Barker, Shane | Socony Mobil Oil Co., Inc. | 2/15/1960 | Sec 15: SE/4 SW/4 | 194/9 |
| Barker, Wade | Humble Oil and Refining Co. | 2/19/1960 | Sec 15: W/2 SW/4 & NE/4 SW/4 | 192/500 |
| Barker, Wade | Socony Mobil Oil Co., Inc. | 2/15/1960 | Sec 15: SE/4 SW/4 | 194/9 |
| Barker, Wallace | Humble Oil and Refining Co. | 2/19/1960 | Sec 15: W/2 SW/4 & NE/4 SW/4 | 192/500 |
| Barker, Wallace | Socony Mobil Oil Co., Inc. | 2/15/1960 | Sec 15: SE/4 SW/4 | 194/9 |
| Barker, William Joel | Humble Oil and Refining Co. | 2/19/1960 | Sec 15: W/2 SW/4 & NE/4 SW/4 | 192/500 |
| Barker, William Joel | Socony Mobil Oil Co., Inc. | 2/15/1960 | Sec 15: SE/4 SW/4 | 194/9 |

| Name | Company | Date | Legal Description | Vol/Page |
|---|---|---|---|---|
| Billingsly, Carolyn Curry | Ohio Oil Company | 7/16/1957 | Sec 15: S/2 SE4 | 178/499 |
| Bingman Trust, John and Sally Bingman, Trustees | Fred R. Nichols | 12/10/1960 | Sec 15: NW/4 NW/4 | 199/366 |
| Bingman, Johnnie Lou | Fred R. Nichols | 12/10/1960 | Sec 15: NW/4 NW/4 | 199/366 |
| Bingman Living Trust, Crus T., Crus T. Bingman, Trste | Fred R. Nichols | 12/10/1960 | Sec 15: NW/4 NW/4 | 199/366 |
| Boggs Life Estate, Jay and Naomi E., h/w j/t | Magnolia Petroleum Company | 5/25/1953 | Sec 15: SW/4 NW/4 | 165/31 |
| Brazall, Mildred | Humble Oil and Refining Co. | 2/19/1960 | Sec 15: W/2 SW/4 & NE/4 SW/4 | 192/500 |
| Brazall, Mildred | Socony Mobil Oil Co., Inc. | 2/15/1960 | Sec 15: SE/4 SW/4 | 194/9 |
| Brock, Roy T. and Willie B. | Socony Mobil Oil Co. | 2/24/1960 | Sec 15: NE/4 NE/4 | 193/727 |
| Burris Energy | Douglas J. Kise | 10/9/1961 | Sec 15: S/2 NE/4 | 206/29 |
| Cippele, Rick L. Trustee | Ohio Oil Company | 5/25/1957 | Sec 15: N/2 SE/4; S/2 SE/4 | 178/139 |
| Clarkson Group, The | Ohio Oil Company | 5/25/1957 | Sec 15: N/2 SE/4; S/2 SE/4 | 178/139 |
| Coe Children's Foundation, D.E. Coe, Trste | Socony Mobil Oil Co., Inc. | 2/12/1960 | Sec 15: SE/4 SW/4 | 194/7 |
| Coe Children's Foundation, D.E. Coe, Trste | Humble Oil and Refining Co. | 2/19/1960 | Sec 15: W/2 SW/4 & NE/4 SW/4 | 192/498 |
| Cranfill Trust, Chad Owen, R.H. Pickens, Trste | Ohio Oil Company | 5/25/1957 | Sec 15: N/2 SE/4; S/2 SE/4 | 178/139 |
| Curry, Lori Lynn | Ohio Oil Company | 7/16/1957 | Sec 15: S/2 SE/4 | 178/499 |
| Curry, Lulu Beth | Ohio Oil Company | 7/16/1957 | Sec 15: S/2 SE/4 | 178/499 |
| Dow, Robert W. and Beverly J., h/w j/t | Socony Mobil Oil Co | 3/14/1960 | Sec 15: NW/4 NW/4 | 193/731 |
| Dow, Thomas D. | Socony Mobil Oil Co | 3/14/1960 | Sec 15: NW/4 NW/4 | 193/731 |
| Evans, Becky Williams | Magnolia Petroleum Company | 4/15/1953 | Sec 15: NW/4 NE/4; NE/4 NE/4; SE/4 NW/4 | 165/40 |
| FMF Associates 1987-B | Ohio Oil Company | 5/25/1957 | Sec 15: N/2 SE/4; S/2 SE/4 | 178/139 |
| Gamble, Mary E. Curry aka Mary Elizabeth Curry | Ohio Oil Company | 7/16/1957 | Sec 15: S/2 SE/2 | 178/499 |
| Gorman, Carla E. | Humble Oil and Refining Co. | 2/19/1960 | Sec 15: W/2 SW/4 & NE/4 SW/4 | 192/500 |
| Gorman, Carla E. | Socony Mobil Oil Co., Inc. | 2/15/1960 | Sec 15: SE/4 SW/4 | 194/9 |
| Head Revocable Trust dtd 5/29/91, Adelal B., Adelal B Head, Trste | Fred R. Nichols | 12/10/1960 | Sec 15: NW/4 NW/4 | 199/366 |
| Hensley, Margaret and James D., w/h j/t | Socony Mobil Oil Co | 3/14/1960 | Sec 15: NW/4 NW/4 | 193/731 |

| Name | Company | Date | Description | Ref |
|---|---|---|---|---|
| Heutel Trust, Harry B., HBH, Trste | Ohio Oil Company | 5/25/1957 | Sec 15: N/2 SE/4; S/2 SE/4 | 178/139 |
| Hill, Ethel | Humble Oil and Refining Co. | 2/19/1960 | Sec 15: W/2 SW/4 & NE/4 SW/4 | 192/500 |
| Hill, Ethel | Socony Mobil Oil Co., Inc. | 2/15/1960 | Sec 15: SE/4 SW/4 | 194/9 |
| Holleman, Paul | Fred R. Nichols | 12/10/1960 | Sec 15: NW/4 NW/4 | 199/366 |
| Hollis, Patrick Lee and Nancy Katherine, h/w j/t | Ohio Oil Company | 5/25/1957 | Sec 15: N/2 SE/4; S/2 SE/4 | 178/139 |
| Horn 1999 Revocable Trust dtd 2/18/99, Haskell, HH Trste | Magnolia Petroleum Company | 4/15/1953 | Sec 15: NW/4 NE/4; NE/4 NE/4; SE/4 NW/4 | 165/40 |
| Hudson Revocable Trust dtd 12/14/92, Johnnie Lee | Douglas J. Kise | 10/9/1961 | Sec 15: S/2 NE/4 | 205/27 |
| Kecik, Levent | Ohio Oil Company | 5/25/1957 | Sec 15: N/2 SE/4; S/2 SE/4 | 178/139 |
| Kilner, Janie | Humble Oil and Refining Co. | 2/19/1960 | Sec 15: W/2 SW/4 & NE/4 SW/4 | 192/500 |
| Kilner, Janie | Socony Mobil Oil Co., Inc. | 2/15/1960 | Sec 15: SE/4 SW/4 | 194/9 |
| Loard, Ellen Williams | Magnolia Petroleum Company | 4/15/1953 | Sec 15: NW/4 NE/4; NE/4 NE/4; SE/4 NW/4 | 165/40 |
| Lott Family Trust, Nancy Bingman, Nancy Bingman Lott, Trste | Fred R. Nichols | 12/10/1960 | Sec 15: NW/4 NW/4 | 199/366 |
| Martin, Willis | Magnolia Petroleum Company | 4/15/1953 | Sec 15: NW/4 NE/4; NE/4 NE/4; SE/4 NW/4 | 165/40 |
| McDonald, Lori | Humble Oil and Refining Co. | 2/19/1960 | Sec 15: W/2 SW/4 & NE/4 SW/4 | 192/500 |
| McDonald, Lori | Socony Mobil Oil Co., Inc. | 2/15/1960 | Sec 15: SE/4 SW/4 | 194/9 |
| McFerran, Estate of Harmon | Magnolia Petroleum Company | 4/15/1953 | Sec 15: NW/4 NE/4; NE/4 NE/4; SE/4 NW/4 | 165/40 |
| Miller, Tamara Leigh | Socony Mobil Oil Co., Inc. | 3/4/1960 | Sec 15: SE/4 NW/4 | 193/725 |
| Miller, Thomas W., Jr. | Socony Mobil Oil Co., Inc. | 3/4/1960 | Sec 15: SE/4 NW/4 | 193/725 |
| Mitchell, Mandena | Fred R. Nichols | 12/10/1960 | Sec 15: NW/4 NW/4 | 199/366 |
| Moore, Dorothy M. | Socony Mobil Oil Co., Inc. | 2/24/1960 | Sec 15: NE/4 NE/4 | 193/727 |
| Moreno, Marilyn | Humble Oil and Refining Co. | 2/19/1960 | Sec 15: W/2 SW/4 & NE/4 SW/4 | 192/500 |
| Moreno, Marilyn | Socony Mobil Oil Co., Inc. | 2/15/1960 | Sec 15: SE/4 SW/4 | 194/9 |
| Normandy, Inc. | Ohio Oil Company | 5/25/1957 | Sec 15: N/2 SE/4; S/2 SE/4 | 178/139 |
| Paco Minerals, Inc. | Ohio Oil Company | 5/25/1957 | Sec 15: N/2 SE/4; S/2 SE/4 | 178/139 |
| Phillips, Joanne Barker | Humble Oil and Refining Co. | 2/19/1960 | Sec 15: W/2 SW/4 & NE/4 SW/4 | 192/500 |
| Phillips, Joanne Barker | Socony Mobil Oil Co., Inc. | 2/15/1960 | Sec 15: SE/4 SW/4 | 194/9 |

| Name | Company | Date | Legal | Ref |
|---|---|---|---|---|
| Pick, Ltd. | Ohio Oil Company | 5/25/1957 | Sec 15: N/2 SE/4; S/2 SE/4 | 178/139 |
| Pitchford Heirs, Mrs. Joe | Fred R. Nichols | 12/10/1960 | Sec 15: NW/4 NW/4 | 199/366 |
| Raymer, Kelly | Ohio Oil Company | 5/25/1957 | Sec 15: N/2 SE/4; S/2 SE/4 | 178/139 |
| Sapplington, Lee Roy and Susie, h/w j/t | Socony Mobil Oil Co., Inc. | 4/14/1960 | Sec 15: SE/4 NE/4 NW/4 | 195/500 |
| Scott Family Trust, Goerge W., Bank One, Trate | Magnolia Petroleum Company | 9/15/1959 | Sec 15: N/2 NE/4 NW/4 & SW/4 NE/4 NW/4 | 190/629 |
| Scott 1998 Revocable Trust, McCurtain, Bank One, Trste | Magnolia Petroleum Company | 9/15/1959 | Sec 15: N/2 NE/4 NW/4 & SW/4 NE/4 NW/4 | 190/629 |
| Pacific ABC Corp | Fred R. Nichols | 12/10/1960 | Sec 15: NW/4 NW/4 | 199/725 |
| Shaw Revocable Trust dtd 8/29/80, Thomas P. | Fred R. Nichols | 12/10/1960 | Sec 15: NW/4 NW/4 | 199/366 |
| Smith, Cynthia | Fred R. Nichols | 12/10/1960 | Sec 15: NW/4 NW/4 | 199/366 |
| Smith Trust dtd 12/1/80, S. Graham, S. Graham Smith Trste | Fred R. Nichols | 12/10/1960 | Sec 15: NW/4 NW/4 | 199/366 |
| Spears Testamentary Trust, Emma May, Norma Lee Albro, Trste | Magnolia Petroleum Company | 4/15/1953 | Sec 15: NW/4 NE/4; NE/4 NE/4; SE/4 NW/4 | 165/40 |
| Stanford University, Leland | Ohio Oil Company | 5/25/1957 | Sec 15: N/2 SE/4; S/2 SE/4 | 178/139 |
| Stoddard Estate, J.B., James F. Heutel, Et al, Trste | Ohio Oil Company | 5/25/1957 | Sec 15: N/2 SE/4; S/2 SE/4 | 178/139 |
| Thomas, Jesse Lowell and Patricia Jeanette, h/w, j/t | Socony Mobil Oil Co., Inc. | 2/15/1963 | Sec 15: NW/4 NW/4 | 214/216 |
| Thornburgh Revocable Trust, Ernie and Jane, Jane B. & E.E. Trstes | Fred R. Nichols | 12/10/1960 | Sec 15: NW/4 NW/4 | 199/366 |
| Tulsa Dakota Royalty Company | Socony Mobil Oil Co., Inc. | 2/15/1963 | Sec 15: NW/4 NW/4 | 214/216 |
| Ward Revocable Trust dtd 7/16/91, Harold B., HBW, Trste | Socony Mobil Oil Co., Inc. | 5/18/1962 | Sec 15: NW/4 NW/4 | 209/547 |
| West, John A. | Ohio Oil Company | 5/25/1957 | Sec 15: N/2 SE/4; S/2 SE/4 | 178/139 |
| Willey1998 Revocable Trust, Verona S., Bank One-Trste | Magnolia Petroleum Company | 9/15/1959 | Sec 15: N/2 NE/4 NW/4 & SW/4 NE/4 NW/4 | 190/629 |
| Williams, David Kent | Magnolia Petroleum Company | 4/15/1953 | Sec 15: NW/4 NE/4; NE/4 NE/4; SE/4 NW/4 | 165/40 |

| | WI | NRI |
|---|---|---|
| | 1.00000000 | 0.75714789 |

## BLEDSOE PROPERTY

<u>Haskell County, OK</u>

Section 14-T7N-R19E:

   SW/4 NW/4, containing 40.0 acres, more or less

Section 15-T7N-R19E:

   S/2 NE/4, containing 80.0 acres, more or less

**Blue Norther Well**
Section 31, Township 10 North, Range 23 East
Haskell County, Oklahoma
operated by: Sedna Energy, Inc.

**Wells**
Blue Norther #1-31

| Lessor | Lessee | Lease Date | Legal Description | BK/PG |
|---|---|---|---|---|
| S. Rose & Sons | Redwine Resources, Inc. | 12/12/89 | Sec 31: South 19.83 acres of Lot 3 & All of Lot 4 | 475/516 |
| Timmons, Sid | Redwine Resources, Inc. | 11/28/89 | Sec 31: South 19.83 acres of Lot 3 & All of Lot 4 | 475/661 |
| Tate, Annie | Redwine Resources, Inc. | 11/29/89 | Sec 31: S/2SW/4SE/4SE/4, SE/4NE/4, NE/4SE/4SE/4, N/2SW/4SE/4SE/4 | 475/346 |
| Palmer, J.C. et ux | Redwine Resources, Inc. | 12/7/89 | Sec 31: N/2NE/4SE/4SE/4 | 475/344 |
| Nixon, Buel et al | Redwine Resources, Inc. | 11/29/89 | Sec 31: North 19.86 acres of Lot 3 | 474/768 |
| Lowe, T.A. et ux | Huston Huffman | 1/30/69 | Sec 31: All of Lot 1, N/2 of Lot 2, E/2NW/4, W/2NW/4NE/4, SW/4NE/4, N/2NE/4SW/4 | 285/604 |
| Gossett, Morgan et ux | Huston Huffman | 1/31/69 | Sec 31: All of Lot 1, N/2 of Lot 2, E/2NW/4, W/2NW/4NE/4, SW/4NE/4 | 265/606 |
| Scrivener, H. et ux | Huston Huffman | 1/31/69 | Sec 31: NE/4NE/4 LESS 1/2 acre out of the NW corner and LESS 1/2 acre out of the SW corner | 267/135 |
| Falconer, Leard, Ind. And Exe. of Alva Falconer | Redwine Resources, Inc. | 11/27/89 | Sec 31: N/2NW/4SE/4, LESS 1.00 acres in the NW/4NW/4NW/4SE/4, being in the form of a square; S/2NE/4SW/4, E2NE/4SW/4SE/4, N/2NW/4NW/4SE/4SW/4 & that part of the N/2SE/4SW/4, beginning at the NE/c of the SE/4SW/4, then W. 990 ft., then S. 660 ft., then Northeasterly on a straight line to the NE/c of the SW/4SE/4NW/4SE/4, then W. 990 ft. to the pob. S/2NW/4NW/4SE/4SW/4, SW/4NW/4SE/4SW/4. A tract of land in the SE/4SW/4 and W/2SE/4 described as beginning at the SE/c of said SE/4SW/4, then W. 1320 ft. to the SW/c thereof, then N. 660 ft. to the NW/c of S/2SE/4SW/4, then E. 330 ft. to the NE/c of said W/2SW/4SE/4SW/4, then Northeasterly on a straight line to the NE/c of the SE/4SW/4, then Northeasterly on a straight line to the NE/c of the SW/4SE/4NW/4SE/4, then S. 990 ft. to the SE/c of the W/2NE/4SW/4SE/4, then E. 330 ft. to the SE/c of the NE/4SW/4SE/4, then S. 660 ft. to the SE/c of the SW/4SE/4, then W. 1320 ft. to the pob. | 476/27 |

Burris, Lawrence B. dba as Burris Energy    Redwine Resources, Inc.    12/13/89    Sec 31: SW/4NE/4, S/2NE/4SE/4SE/4, SE/4SE/4SE/4, SW 9.88 acres of the    474/430

Lot 2, Lot 1, NE/4NW/4, W/2NW/4NE/4, NW/4SE/4NW/4, NE/4SW/4NW/4,
NW 9.91 acres of Lot 2, N/2NE/4NE/4NE/4SW/4, E/2NW/4NE/4,
S/2NE/4SW/4, E/2NE/4SW/4SE/4, NW/4SE/4 LESS 3.75 acres described as
beginning at the SW/c of NW/4SE/4, then E. 880 ft., then N. 330 ft., then
Westerly in a straight line to pob and a tract in the SE/4SW/4 described as
beginning at the NE/c, then W. 1320 ft., then S. 660 ft., then E. 330 ft., then
Easterly in a straight line to pob. E/2SE/4NW/4, SW/4SE/4NW/4,
W/2W/2NE/4NE/4, SE/4SW/4NW/4

**WI**                  **NRI**
0.08463858          0.06601810

All the rights, interest and equities under the State of Oklahoma Corporation Commission Force Pooling Order #511074, dated September 12, 2005 covering lands located in Section 31-T10N-R23E, Haskell County, Oklahoma.

**Bullard CBM Unit**
**Section 21, Township 8 North, Range 19 East**
**Haskell County, Oklahoma**
**operated by: El Paso E&P Company, L.P.**

**Wells**
Bullard #2H-21
Bullard #3H-21
Bullard #4H-21

| Lessor | Lessee | Lease Date | Legal Description | BK/PG |
|---|---|---|---|---|
| Scoggins, Dorothy as Guardian of the Estate of John Rogers McCurdy, a minor | Pure Oil Company | 10/21/60 | Sec 21: S/2NW/4NW/4, SW/4NW/4, S/2SE/4NW/4, N/2NW/4, W/2SE/4SW/4, SW/4SW/4 | 202/657 |

**WI**
0.04296875

**NRI**
0.03759770

**Bundy CBM**
**Section 30, Township 9 North, Range 22 East**
**Haskell County, Oklahoma**
**operated by: Redwine Resources, Inc.**

**Wells**
Bundy #1-30

| Lessor | Lessee | Lease Date | Legal Description | BK/PG |
|--------|--------|-----------|------------------|-------|
| Gibson, W.L. et ux | Guy B. Kiker | 3/4/74 | Sec 30: S/2SE/4SE/4, SE/4SW/4SE/4 | 293/768 |
| Tate, D.A. et ux | Guy B. Kiker | 11/27/74 | Sec 30: SE/4NE/4SW/4, S/2SE/4SW/4, NE/4SE/4SW/4, S/2SE/4SE/4, SE/4SW/4SE/4 | 299/65 |
| Aetna Life Insurance Company | Guy B. Kiker | 12/10/74 | Sec 30: S/2SE/4SE/4, SE/4SW/4SE/4 | 299/249 |
| Bundy, Glenn et ux | Guy B. Kiker | 3/8/74 | Sec 30: South 20.15 acres of Lot 3, All of Lot 4, SW/4NE/4SW/4, NW/4SE/4SW/4 | 293/766 |
| Masonic Charity Foundation of Oklahoma | Guy B. Kiker | 12/30/74 | Sec 30: Lot 4, S/2 of Lot 3, SW/4NE/4SW/4, NW/4SE/4SW/4 | 300/13 |
| Sappington, Allie L. | Guy B. Kiker | 3/8/74 | Sec 30: Lot 2, SE/4NW/4 | 293/772 |
| Ford, F.B. | Guy B. Kiker | 12/13/74 | Sec 30: Lot 2, SE/4NW/4 | 299/709 |
| Manchester, Elbert G., Attorney in fact for Ellen Holmes Warriner, et al | Guy B. Kiker | 2/3/75 | Sec 30: Lot 2, SE/4NW/4 | 300/616 |
| Sappington, Allie L. | Guy B. Kiker | 3/8/74 | Sec 30: Lot 1 | 293/770 |
| Turney, Jewell | Guy B. Kiker | 4/29/74 | Sec 30: NE/4NW/4 | 295/302 |
| Turney, Mildred F. | Guy B. Kiker | 3/12/74 | Sec 30: N/2 of Lot 3, N/2NE/4SW/4 | 298/726 |
| Chapman, C.W. | Guy B. Kiker | 12/12/74 | Sec 30: NW/4SE/4, N/2S/2SE/4 | 299/253 |
| Condo, Marine | Guy B. Kiker | 3/7/74 | Sec 30: NE/4SE/4, SE/4NE/4 | 293/470 |
| Rankin, Ray R. | Guy B. Kiker | 5/5/74 | Sec 30: SE/4NE/4 | 295/254 |

| Name | Grantee | Date | Description | Reference |
|---|---|---|---|---|
| Nichols, Milton | Guy B. Kiker | 5/20/74 | Sec 30: SE/4NE/4 | 296/358 |
| Lucas, Frances Lewis & Brenda Elizabeth Lucas Terry | Guy B. Kiker | 12/4/74 | Sec 30: SE/4NE/4 | 299/247 |
| Lucas, Barbara | Guy B. Kiker | 12/13/74 | Sec 30: SE/4NE/4 | 299/723 |
| Lucas, Carolyn | Guy B. Kiker | 12/13/74 | Sec 30: SE/4NE/4 | 299/711 |
| Lucas, Tom | Guy B. Kiker | 12/13/74 | Sec 30: SE/4NE/4 | 299/713 |
| Lucas, Lena | Guy B. Kiker | 12/13/74 | Sec 30: SE/4NE/4 | 299/729 |
| Lucas, Frank | Guy B. Kiker | 12/13/74 | Sec 30: SE/4NE/4 | 300/15 |
| Menor Whitney Company | Guy B. Kiker | 6/3/74 | Sec 30: N/2NE/4, SW/4NE/4 | 295/603 |
| Gamble, Mary E. Curry | Guy B. Kiker | 6/24/74 | Sec 30: N/2NE/4, SW/4NE/4 | 296/21 |
| Billingsley, Carolyn Curry | Guy B. Kiker | 7/10/74 | Sec 30: N/2NE/4, SW/4NE/4 | 296/449 |
| Curry, Curry Family Trust | Guy B. Kiker | 7/10/74 | Sec 30: N/2NE/4, SW/4NE/4 | 286/686 |
| Curry, Doris Bragg | Guy B. Kiker | 7/10/74 | Sec 30: N/2NE/4, SW/4NE/4 | 297/88 |
| Curry, John R. Jr. | Guy B. Kiker | 7/10/74 | Sec 30: N/2NE/4, SW/4NE/4 | 296/451 |
| Mareburger, Carolyn Ann | Guy B. Kiker | 12/1/74 | Sec 30: N/2NE/4, SW/4NE/4 | 299/67 |
| Dobyns, Hercel C. Ind. & as Attorney in fact for both Lester L Dobyns & Donald K. Dobyns | Guy B. Kiker | 12/4/74 | Sec 30: N/2NE/4, SW/4NE/4 | 299/251 |
| Devereaux, Fredda et vir | Guy B. Kiker | 1/3/75 | Sec 30: N/2NE/4, SW/4NE/4 | 300/209 |
| Tays, Vernon C. | Guy B. Kiker | 12/13/74 | Sec 30: N/2NE/4, SW/4NE/4 | 405/56 |
| Gardner, Sadie | Guy B. Kiker | 5/20/74 | Sec 30: N/2NE/4, SW/4NE/4 | 305/318 |

| | | | | |
|---|---|---|---|---|
| S. Rose & Sons | Guy B. Kiker | 7/4/74 | Sec 30: SE/4NE/4SW/4, S/2SE/4SW/4, NE/4SE/4SW/4 | 296/781 |
| Gammill Oil Company | Guy B. Kiker | 4/30/76 | Sec 30: SE/4NE/4SW/4, S/2SE/4SW/4, NE/4SE/4SW/4 | 312/737 |
| Mowery, Charlotte Ann Abney | Guy B. Kiker | 7/15/82 | Sec 30: SE/4NE/4SW/4, S/2SE/4SW/4, NE/4SE/4SW/4 | 392/643 |
| Blancett, L.Z. Attorney in fact for John A. Beaton | Guy B. Kiker | 7/15/82 | Sec 30: SE/4NE/4SW/4, S/2SE/4SW/4, NE/4SE/4SW/4 | 391/658 |

**WI**
0.90069300

**NRI**
0.76435140

All the rights, interest and equities under the State of Oklahoma Corporation Commission Force Pooling Order #123276, Cause No. 45104, dated July 30th, 1976 covering lands located in Section 30-T9N-R22E, Haskell County, Oklahoma.

**Bradt CBM Wells**
**Section 6, Township 8 North, Range 20 East**
**Haskell County, Oklahoma**
**operated by: Redwine Resources, Inc.**

Wells
Bradt 1-6
Bradt 2H-6
Bradt 3H-6
Bradt 4H-6
Bradt 5H-6
Bradt 6H-6

| Lessor | Lessee | Lease Date | Legal Description | BK/PG |
|---|---|---|---|---|
| Bradt, Ruth Clark | Redwine Resources, Inc. | 11/8/1991 | Sec 6: SE/4, S/2NE/4, E/2SE/4NW/4, NW/4SE/4NW/4, West 18.16 acres of Lot 3, E/2E/2E/2SW/4, West 13.89 acres of Lot 6, and the East 13.89 acres of W/2E/2E/2SW/4. | 495/608 |
| Bray, Willis C. & Rehah E. | Redwine Resources, Inc. | 11/21/1991 | Sec 6: Lots 6 & 7, W/2E/2SW/4, West 100.83 feet of W/2E/2E/2SW/4 and All that part of Lot 4 (aka NW/4NW/4) & of the North 6.67 acres of Lot 5 (aka SW/4NW/4), lying & being West of State Hwy #2. | 496/98 |
| Etchison, Nathan Yancy & Dorothy J. | Redwine Resources, Inc. | 11/26/1991 | Sec 6: Lot 7, W/2E/2SW/4, the East 20 acres of Lot 6 (aka NW/4SW/4) and the West 100.83 feet of the W/2E/2E/2SW/4. | 496/413 |
| Hamlin, Eva widow of A.E. Hamlin | Redwine Resources, Inc. | 12/9/1991 | Sec 6: A part of the E/2SW/4 mpd as beginning at the SW/c of the E/2E/2E/2SW/4; then Westerly along South line 229.17 feet; then Northerly along a line parallel with the East line of Section 2640 feet; then Easterly along the East & West 1/2 mile line 229.17 feet; thence Southerly along the West side of the E/2E/2E/2SW/4 2640 feet to the pob. | 497/69 |

| Miller, Paul E & Ann A. | Redwine Resources, Inc. | 12/5/1991 | Sec 6: Lot 7, W/2E/2SW/4, the East 20 acres of Lot 6 (aka NW/4SW/4) and the West 100.83 feet of the W/2E/2E/2SW/4. | 496/446 |
| Raney, Ella Louise | Redwine Resources, Inc. | 11/8/1991 | Sec 6: N/2SE/4NW/4, NW/4SW/4NE/4, The West 18.16 acres of Lot 3, The West 13.89 acres of Lot 6, The East 13.89 acres of W/2E/2ESW/4 | 495/603 |
| Southeastern Energy Co. | Redwine Resources, Inc. | 9/1/2000 | Sec 6: The East 20 acres of Lot 6; Lot 7; W/2E/2SW/4; A part of the E/2SW/4 mpd as beginning at the SW/c of the E/2E/2ESW/4; then Westerly along  South line 229.17 feet; then Northerly along a line parallel with the East line of Section 2640 feet; then Easterly along the East & West 1/2 mile line 229.17 feet; thence Southerly along the West side of the E/2E/2ESW/4 2640 feet to the pob. | 500/768 |
| Varner, Phebe Maria | Redwine Resources, Inc. | 11/8/1991 | Sec 6: N/2SE/4NW/4, NW/4SW/4NE/4, The West 18.16 acres of Lot 3, The West 13.89 acres of Lot 6, The East 13.89 acres of W/2E/2ESW/4 | 495/606 |

Bradt #1-6 & Bradt #2H-6
Bradt #3H-6, #4H-6, #5H-6 & #6H-6

| **VII** | **NRI** |
| --- | --- |
| 1.00000000 | 0.82029940 |
| 0.97500000 | 0.79979191 |

All the rights, interest and equities under the State of Oklahoma Corporation Commission Force Pooling Order #446186, Cause No. 200001915, dated October 31st, 2000 covering lands located in Section 6-T8N-R20E, Haskell County, Oklahoma.

(OGL-EXH\BV4720)
Branham CBM

Exhibit "A" - Lease Schedule -
All of the following described lands are located in Section 4-T7N-R20E, Haskell County, OK

| Lessor | Lessee | Description | Date | Book | Page |
|---|---|---|---|---|---|
| The Alliance Trust Company | The Superior Oil Company | Lot 1 and 2 | 7/25/51 | 154 | 253 |
| T. H. Conklin, et ux | Vader W. Coontz | Lots 1, 2, 3, and 4 | 7/12/51 | 154 | 17 |
| Kenneth Conklin, et ux | Vader W. Coontz | Lots 1, 2, 3, and 4 | 7/12/51 | 157 | 506 |
| John H. Eyster, et ux | W. R. Wilson, Jr. | Lots 1, 2, 3, and 4 | 7/13/51 | 154 | 73 |
| H. F. Colton, Trustee | The Superior Oil Company | N/2 N/2 | 9/25/51 | 158 | 333 |
| O. H. Saunders, Trustee | W. Neal Searcy | N/2 N/2 | 7/18/51 | 154 | 244 |
| R. P. Lester, et ux | The Superior Oil Company | N/2 N/2 | 9/18/51 | 158 | 332 |
| N. K. Williams, et ux | M. A. Miller | Lots 1, 2, 3, and 4 | 5/14/58 | 184 | 194 |
| R. M. Furry | M. A. Miller | Lots 1, 2, 3, and 4 | 5/14/58 | | |
| Ruth Ferrell Crossno, et al | M. A. Miller | Lots 1, 2, 3, and 4 | 5/14/58 | 184 | 198 |
| Billy Guy Ferrell | Cranfill Fowler | Lots 1, 2, 3, and 4 | 05/15/58 | 184 | 200 |
| Della Munn, et al | M. A. Miller | Lots 1, 2, 3, and 4 | 05/14/58 | 184 | 202 |
| Bethena Totty | M. A. Miller | Lots 1, 2, 3, and 4 | 05/07/58 | 184 | 204 |
| Frank Baker, et al | M. A. Miller | Lots 1, 2, 3, and 4 | 05/14/58 | 184 | 206 |
| A. R. Cornett | Cranfill Fowler | Lots 1, 2, 3, and 4 | 05/20/58 | 184 | 208 |
| G. E. White, et ux | Cranfill Fowler | Lots 1, 2, 3, and 4 | 05/23/58 | 184 | 210 |
| Jesse Gray | M. A. Miller | Lots 1, 2, 3, and 4 | 07/28/58 | 184 | 212 |
| Anna B. Stevenson, et al | Cranfill Fowler | Lots 1, 2, 3, and 4 | 05/21/58 | 184 | 214 |
| Eugene Stevenson, et ux | Cranfill Fowler | Lots 1, 2, 3, and 4 | 05/21/58 | 184 | 216 |
| Louis Stevenson, et ux | Cranfill Fowler | Lots 1, 2, 3, and 4 | 05/21/58 | 184 | 218 |
| G. W. Harrod, et ux | Cranfill Fowler | Lots 1, 2, 3, and 4 | 05/20/58 | 184 | 220 |
| Dorothy Stiles | Cranfill Fowler | Lots 1, 2, 3, and 4 | 05/14/58 | 184 | 222 |
| Mrs. M. W. Pollock, et al | M. A. Miller | Lots 1, 2, 3, and 4 | 05/14/58 | 158 | 224 |
| Ruby Blumenthal, et al | Cranfill Fowler | Lot 2 | 08/12/58 | 184 | 226 |
| Lillie May Loper, et al | Cranfill Fowler | Lot 2 | 08/02/58 | 184 | 231 |
| E. D. Ross | Cranfill Fowler | Lots 1, 2, 3, and 4 | 10/30/58 | 184 | 269 |
| Marshall Raper, et ux | Jess B. Hines | SW/4 NE/4, E/2 NW/4 SE/4, SW/4 NW/4 SE/4, SW/4 SE/4 | 09/23/58 | 184 | 524 |
| Velma Day Midgley, et vir | R. G. Snoddy | E/2 SW/4, E/2 NW/4 SW/4, SW/4, NW/4 NW/4 SE/4 | 10/07/58 | 184 | 550 |
| Charles H. Wilson, et ux | Cranfill Fowler | S/2 NW/4, W/2 NW/4 SW/4 | 08/21/58 | 184 | 560 |
| W. E. McGuire, et ux | M. A. Miller | E/2 SE/4, SE/4 NE/4 | 08/26/58 | 184 | 562 |
| J. B. Harper, et ux | M. A. Miller | E/2 SE/4, SE/4 NE/4 | 08/26/58 | 184 | 564 |
| F. B. Ford | Jess Hines | SW/4 NE/4, E/2 NW/4 SE/4, SW/4 NW/4 SE/4, SW/4 SE/4 | 09/25/58 | 184 | 621 |
| Robbie O. Laird, a widow | R. G. Snoddy | SW/4 NE/4, E/2 NW/4 SE/4, SW/4 NW/4 SE/4, SW/4 SE/4 | 10/07/58 | 184 | 623 |
| W. M. Doby, et ux | Steve Gose | E/2 SE/4, SE/4 NE/4 | 07/15/51 | 204 | 232 |
| The Alliance Trust Company | W. Plack Carr | Lots 3 and 4 | 07/28/61 | 204 | 300 |
| Koleta Adams | The Superior Oil Company | S/2 NW/4, W/2 NW/4 SW/4 | 08/11/61 | 204 | 399 |

(OGL_EXHBV820A)
BRASHEARS CSM

Exhibit "A" - Lease Schedule -
All of the following described lands are located in Section 7, Township 8 North, Range 20 East, Haskell County, Oklahoma

| Lessor | Lessee | Description | Date | Book | Page |
|---|---|---|---|---|---|
| Willis C. Bray, et ux | Redwine Resources, Inc. | Lot 1, aka NW/4 NW/4, Less & Except commencing at NW/C of NW/4; thence | | | |
| | | S. 89 deg. 56 min. 37 secs E. 592.27 ft; th. S. 1009.12 ft. to the pob; | | | |
| | | thence S 208.71' W 208.71', N 208.71', E 208.71' to POB. | 11/21/91 | 496 | 101 |
| Nathan Yancy Etchison, et ux | Redwine Resources, Inc. | Lot 1, aka NW/4 NW/4 | 11/26/91 | 496 | 416 |
| Eva Hamlin, Widow | Redwine Resources, Inc. | Part of Lot 1,aka NW/4 NW/4, commencing at NW/C of NW/4; thence south 89 | | | |
| | | degrees 56 minutes 37 seconds East 592.27, th South 1009.12' to the pob, | | | |
| | | th S 208.71', th W 208.71', th N 208.71', th E 208.71' to POB. | 12/9/91 | 497 | 66 |
| Ruth Clark Bradt | Redwine Resources, Inc. | NE/4 NW/4 & NW/4 NE/4 Less and except 1 square acre in the NE/C | | | |
| | | of NE/4 NW/4 NE/4, NE/4 NE/4 | 11/8/91 | 495 | 612 |
| Eleanor E. Russo, Power of Attorney for | | | | | |
| Lloyd Saltus, et al | Redwine Resources, Inc. | NE/4 NW/4 & NW/4 NE/4, less 1 square acre in NE/C NE/4 NW/4 NE/4 | 11/27/91 | 497 | 210 & 216 |
| C. M. Hodges, et ux | Redwine Resources, Inc. | SE/4NE/4 & NE/4 NE/4 SE/4 | 08/16/91 | 495 | 153 |
| Ocie M Lackey | Redwine Resources, Inc. | Lot 2, SE/4 NW/4, S/2 SW/4 NE/4,NW/4 SW/4 NE/4 | 11/20/91 | 497 | 881 |
| H. Jerry Carlile | Redwine Resources, Inc. | Lot 2, aka SW/4 NW/4; S/2 SW/4 NE/4, NW/4 SW/4 NE/4, SE/4 NW/4 | 11/26/91 | 497 | 492 |
| Joe H. Coley | Redwine Resources, Inc. | Lot 2, aka SW/4 NW/4, SE/4 NW/4, S/2 SW/4 NE/4, NW/4 SW/4 NE/4 | 12/13/91 | 505 | 252 |
| Gladys F. Newlin, Individually & as Trustee | | | | | |
| of Ivan James Newlin, Jr. & Gladys F. | | | | | |
| Newlin Testamentary Trust | Redwine Resources, Inc. | Lot 2, aka SW/4 NW/4; S/2 SW/4 NE/4, NW/4 SW/4 NE/4, SE/4 NW/4 | 11/25/91 | 496 | 431 |
| T.C. Stout, et ux | Redwine Resources, Inc. | Lot 2, aka SW/4 NW/4; S/2 SW/4 NE/4, NW/4 SW/4 NE/4, SE/4 NW/4 | 11/25/91 | 496 | 422 |
| L.T. Stout, et ux | Redwine Resources, Inc. | Lot 2, aka SW/4 NW/4; S/2 SW/4 NE/4, NW/4 SW/4 NE/4, SE/4 NW/4 | 11/25/91 | 496 | 419 |
| Priscilla C. Moorman, Tr. under Declaration of | | | | | |
| Moorman Est. Tr. dated 06/25/84 | Redwine Resources, Inc. | Lot 3 (NW/4 SW/4), Lot 4 (SW/4 SW/4) & W/2 E/2 SW/4 | 09/23/91 | 496 | 125 |
| Buster Brashears | Redwine Resources, Inc. | E/2 E/2 SW/4; W/2 SE/4; W/2 SE/4 SE/4; S/2 SE/4 NE/4 NE/4; NW/4 NE/4 SE/4 | 08/7/91 | 493 | 576 |
| W. M. Doby, et ux | M. L. Cunningham | S/2 SE/4 SE/4 | 06/29/50 | 150 | 522 |
| B. F. Hudgens, et ux | | N/2 NE/4 SE/4; NW/4 SE/4; S/2 SW/4 SE/4; S/2 N/2 N/2 SW/4; S/2 N/2 N | 07/01/50 | 150 | 492 |
| | | S/2 SW/4, | | | |
| The Alliance Trust Company | | S/2 SE/4 SE/4 | 07/05/50 | 150 | 526 |

*** Leasehold interests acquired by Oklahoma Corporation Pooling Order No. 382583 covering Section 7-T8N-R20E, Haskell County, Oklahoma

(OGL_EXHBV20820)
BRYANT CBM

Exhibit "A" - Lease Schedule -
All of the following described lands are located in Section 20, Township 8 North, Range 20 East, Haskell County, Oklahoma

| Lessor | Lessee | Description | Date | Book | Page |
|---|---|---|---|---|---|
| The Alliance Trust Company | Ambassador Oil Corporation | NW/4 | 07/15/60 | 201 | 509 |
| F. J. Muller | Snee & Eberly | NW/4, W/2 E/2, E/2 NE/4 | 11/16/62 | 213 | 390 |
| J. M. Hudgens aka Jess Hudgens | Snee & Eberly | NW/4 | 12/29/62 | 213 | 386 |
| The Davenport Revocable Living Trust | Socony Mobil Oil Company | NW/4 | 09/23/64 | 227 | 366 |
| Ocie M. Lackey, Trustee | Snee & Eberly | NW/4, W/2 E/2 | 11/03/62 | 213 | 386 |
| W. E. Pielop, Jr. | The Superior Oil Company | NW/4, W/2 E/2 | 03/01/55 | 166 | 536 |
| H. R. DeMoss | The Superior Oil Company | NW/4, W/2 E/2 | 01/17/55 | 166 | 491 |
| Joe Henry Coley Revocable Trust | Ambassador Oil Company | NW/4 | 03/06/61 | 201 | 5 |
| Helen Claro 1987-2 Trust | Ambassador Oil Corporation | NW/4 | 03/08/61 | 200 | 840 |
| Judy H. Russell now Kruse | Steve Gose | NW/4, W/2 E/2 | 08/28/64 | 228 | 21 |
| Fannie M. Holleman | Snee & Eberly | NW/4, W/2 E/2 | 01/21/63 | 215 | 285 |
| C. W. Dobbins | Socony Mobil Oil Company | NW/4, W/2 E/2 | 08/21/64 | 227 | 336 |
| Marilyn Joyce Stout | Snee & Eberly | NW/4, W/2 E/2 | 11/08/62 | 213 | 394 |
| C. W. Dobbins | Snee & Eberly | NW/4 | 01/21/63 | 213 | 383 |
| I. J. Newlin, deceased | Snee & Eberly | NW/4, W/2 E/2 | 11/03/62 | 213 | 392 |
| Richard W. & Susan D. Wilson, et al | Henry W. Chastain | SW/4 | 05/02/84 | 225 | 356 |
| Iris Lee Durant, Gdn. of Darrell Lee B | C. A. Fleetwood | SW/4 | 07/21/80 | 203 | 212 |
| The Alliance Trust Company | Ambassador Oil Corporation | W/2 E/2 | 07/15/80 | 201 | 511 |
| G. P. & Ida aka Ida A. Patterson | Jack Fine | W/2 E/2 | 08/24/82 | 211 | 758 |
| W. B. Talley | Sharp Drilling Company | W/2 E/2, NW/4 | 02/11/84 | 222 | 435 |
| Joe Henry Coley Revocable Trust | Ambassador Oil Corporation | W/2 E/2 | 03/08/61 | 201 | 7 |
| Helen Claro 1987-2 Trust | Ambassador Oil Corporation | W/2 E/2 | 03/08/61 | 200 | 842 |
| Willie Colbert | Ambassador Oil Corporation | E/2 NE/4 | 03/31/60 | 194 | 154 |
| Margaret Carlile, Trustee | Snee & Eberly | E/2 NE/4 | 01/24/63 | 214 | 381 |
| L. J. Laney | Snee & Eberly | E/2 NE/4 | 12/11/62 | 213 | 408 |
| John C. Mann & Annabel Mann | Jack Fine | E/2 NE/4 | 08/09/82 | 214 | 370 |
| Park Anderson, Jr., et al | Snee & Eberly | E/2 NE/4 | 02/04/63 | 214 | 377 |
| Mabel Louise Jones Ball & Joe M. Ball | Snee & Eberly | E/2 NE/4 | 02/04/63 | 214 | 373 |
| Joe A. Hardwick | Snee & Eberly | E/2 NE/4 | 02/04/63 | 214 | 389 |
| E. Ralph Jones | Snee & Eberly | E/2 NE/4 | 02/94/63 | 215 | 291 |
| Paul Holleman | Snee & Eberly | E/2 NE/4 | 03/21/63 | 215 | 289 |
| Willie Colbert | C. M. Fleetwood | E/2 SE/4 | 01/10/61 | 203 | 204 |

**Campbell CBM**
**Section 4, Township 9 North, Range 26 East**
**LeFlore County, Oklahoma**
**operated by: Redwine Resources, Inc.**

Wells
Campbell #1-4

| Lessor | Lessee | Lease Date | Legal Description | BK/PG |
|---|---|---|---|---|
| Russell, Coletta & Montgomery, Brenda | Redwine Resources, Inc. | 2/28/08 | Sec 4: S/2 of the SE 10 acres of Lot 3 (also described as the S/2 SE/4 NE/4 NW/4 and NW/4 NW/4 SW/4, LESS AND EXCEPT a part of the NW/4 NW/4 SW/4 beginning at the Northeast corner of said NW/4 NW/4 SW/4, running West a distance of 210 feet, then South a distance of 420 feet, then East a distance of 210 feet, then North a distance of 420 feet to the point of beginning AND S/2 S/2 NE/4 LESS AND EXCEPT that part of the SE/4 NE/4 beginning at a point 330 feet North of the Southeast corner of SE/4 NE/4, running west 208.7 feet, then North 208.7 feet, then East 208.7 feet, then South 208.7 feet to the point of the beginning, containing 1.00 acres, more or less in said exception; and LESS AND EXCEPT that part of the SW/4 SW/4 NE/4, running North 150 feet, then East 200 feet, then South 150 feet, then West 200 feet to the point of the beginning. | 1604/162 |

| Name | Grantee | Date | Description | Book/Page |
|---|---|---|---|---|
| Black, Wilma | Redwine Resources, Inc. | 12/21/05 | Sec 4: E/2 NE/4 SE/4 and E/2 W/2 NE/4 SE/4, less that part of the NE/4 NE/4 SE/4 beginning at the NE Corner of the NE/4 NE/4 SE/4, thence West 208 feet, thence South 208 feet, thence East 208 feet, thence North 208 feet to the point of beginning and less a tract of land beginning in the SE Corner of the SE/4 NE/4 SE/4, thence West 271 feet, thence North 637 feet, thence East 271 feet, thence South 637 feet to the point of beginning and less a 5.11823 acre tract in the SE/4 NE/4 SE/4 beginning at the SW Corner of the SE/4 NE/4 SE/4, thence East 350 feet, thence North 637 feet, thence West 350 feet, thence 637 feet to the point of beginning. | 1604/155 |
| Campbell, Vallard III | Redwine Resources, Inc. | 1/3/06 | Sec 4: SW/4NE/4SW/4 | 1604/158 |
| Cordell, Connie Jean | Redwine Resources, Inc. | 1/23/06 | Sec 4: E/2SW/4SW/4; SE/4SW/4; W/2W/2SE/4; W/2E/2W/2SE/4 | 1604/160 |
| Turfam LLC | Jackfork Land, Inc. | 11/12/03 | Sec 4: NW 10.21 acres of Lot 1 & the SE 10 acres of Lot 1. | 1497/754 |
| Ruff, Dennis & Dugan, Geneva | Jackfork Land, Inc. | 3/30/04 | Sec 4: A part of the SW/4SW/4 beginning at a point 252 ft. E. of the SW/c, then N. 168 ft., then E. 130 ft., then N. 228 ft., then E. 57 ft., then S. 396 ft., then W. 187 ft., containing 1.01956 acres, more or less. | 1511/256 |
| Triplett, Verdie | Jackfork Land, Inc. | 4/1/04 | Sec 4: SW/4NW/4 | 1507/927 |
| Lee, Sharon | Jackfork Land, Inc. | 4/26/04 | Sec 4: N/2SE/4NE/4; NW/4SW/4NE/4; SW/4SE/4NW/4; N/2SE/4NW/4 LESS & EXCEPT a tract of land beginning 105 ft. W. of the SE/c of the SW/4SE/4NW/4, then N. 210 ft., then W. 105 ft., then S. 210 ft., then E. 105 ft. to the pob and LESS & EXCEPT a tract of land in the SE/c of the SW/4SE/4NW/4, then N. 210 ft., then W. 105 ft., then S. 210 ft., then E. 105 ft. to the pob. | 1511/258 |

Lee, Pamela

Jackfork Land, Inc.

4/28/04

Sec 4: N/2SE/4NE/4; NW/4SW/4NE/4;
SW/4SE/4NW/4; N/2SE/4NW/4 LESS &
EXCEPT a tract of land beginning 105 ft. W. of
the SE/c of the SW/4SE/4NW/4, then N. 210
ft., then W. 105 ft., then S. 210 ft., then E. 105
ft. to the pob and LESS & EXCEPT a tract of
land in the SE/c of the SW/4SE/4NW/4, then
N. 210 ft., then W. 105 ft., then S. 210 ft., then
E. 105 ft. to the pob.

1511/281

Lee, Lorene

Jackfork Land, Inc.

4/28/04

Sec 4: N/2SE/4NE/4; NW/4SW/4NE/4;
SW/4SE/4NW/4; N/2SE/4NW/4 LESS &
EXCEPT a tract of land beginning 105 ft. W. of
the SE/c of the SW/4SE/4NW/4, then N. 210
ft., then W. 105 ft., then S. 210 ft., then E. 105
ft. to the pob and LESS & EXCEPT a tract of
land in the SE/c of the SW/4SE/4NW/4, then
N. 210 ft., then W. 105 ft., then S. 210 ft., then
E. 105 ft. to the pob.

1511/264

**WI**
0.93750000

**NRI**
0.74323886

All the rights, interest and equities under the State of Oklahoma Corporation Commission Force Pooling Order #535044, Cause No. 200609285, dated
February 1st, 2007 covering lands located in Section 4-T9N-R25E, LeFlore County, Oklahoma.

**Carson**

**Section 30, Township 10 North, Range 23 East**

Haskell County, Oklahoma

operated by: Samson Resources Co.

**Wells**

Carson #1-30

| Lessor | Lessee | Lease Date | Legal Description | BK/PG |
|---|---|---|---|---|
| Carlile, Homer E. et ux | Wm. Doug Ford | 11/10/69 | Sec 30: W/2SE/4SW/4 | 269/387 |
| Burris, L.B. | Cleary Petroleum Corp. | 7/29/70 | Sec 30: W/2SE/4SW/4 | 289/334 |
| Porter, Joseph R. Jr. et ux | Huston Huffman | 2/15/69 | Sec 30: Lots 1 & 2, the West 19.69 acres of Lot 3, E/2NW/4, W/2NE/4 | 267/133 |
| The Alliance Trust Company, Ltd | Marcus E. Rogers | 1/29/73 | Sec 30: The West 19.69 acres of Lot 3 | 286/760 |
| Waycott, Ralph Jr. | Cleary Petroleum Corp. | 2/9/73 | Sec 30: Lots 1 & 2, E/2NW/4, W/2NE/4 | 286/765 |
| Waycott, Albert | Cleary Petroleum Corp. | 2/9/73 | Sec 30: Lots 1 & 2, E/2NW/4, W/2NE/4 | 286/762 |
| Lackey, W.E. | Cleary Petroleum Corp. | 2/8/73 | Sec 30: The West 19.69 acres of Lot 3 | 287/899 |
| Pitcock, E. Mirea et vir | Wm. Doug Ford | 11/10/69 | Sec 30: The East 20 acres of Lot 3, All of Lot 4 | 269/389 |
| Rees, Guy E. et ux | Wm. Doug Ford | 11/10/69 | Sec 30: The East 20 acres of Lot 3, All of Lot 4 | 269/391 |
| Burris, L.B. et ux | Wm. Doug Ford | 11/11/69 | Sec 30: The East 20 acres of Lot 3, All of Lot 4 | 270/102 |
| Lowe, T.A. et ux | Huston Huffman | 1/30/69 | Sec 30: E/2SE/4SW/4 | 265/604 |
| Gossett, Morgan | Huston Huffman | 1/31/69 | Sec 30: E/2SE/4SW/4 | 265/608 |
| Carson, William S. & Zula M. | Huston Huffman | 11/12/69 | Sec 30: SE/4, E/2NE/4, NE/4SW/4 | 267/141 |
| Caruthers, Daisy M.; Caruthers, Elmo Jr.; Cassebaum, Frances Caruthers | Huston Huffman | 9/23/69 | Sec 30: E/2NE/4 | 269/192 |
| The Federal Land Bank of Wichita | Cleary Petroleum Corp. | 2/9/73 | Sec 30: E/2NE/4, E/2SE/4, SW/4SE/4, N/2NW/4SE/4, NE/4SW/4 | 286/507 |

**NRI**
0.02373180

**WI**
0.03515700

**Carter CBM**
**Section 16, Township 7 North, Range 19 East**
**Haskell County, Oklahoma**
**operated by: Redwine Resources, Inc.**

Wells
Carter #1H-16

| Lessor | Lessee | Lease Date | Legal Description | BK/PG |
|---|---|---|---|---|
| InterFirst Bank Dallas, N.A., Trustee of Sabina Royalty Trust | Fred R. Nichols | 12/10/1980 | Sec 16: SE/4NW/4NE/4, N2NE/4NE/4, SW/4NE/4NE/4, SE/4NE/4NE/4 | 199/725 |
| Shaw Revocable Trust, Thomas P. | Fred R. Nichols | 12/10/1980 | Sec 16: SE/4NW/4NE/4, N2NE/4NE/4, SW/4NE/4NE/4, SE/4NE/4NE/4 | 199/368 |
| Bingman, Johnnie Lou | Fred R. Nichols | 12/10/1980 | Sec 16: SE/4NW/4NE/4, N2NE/4NE/4, SW/4NE/4NE/4, SE/4NE/4NE/4 | 199/368 |
| Oklahoma Medical Research Foundation (S Graham Smith) | Fred R. Nichols | 12/10/1980 | Sec 16: SE/4NW/4NE/4, N2NE/4NE/4, SW/4NE/4NE/4, SE/4NE/4NE/4 | 199/368 |
| Bingman Lott, Nancy, Trustee of the Nancy Bingman Lott Family Trust Agreement | Fred R. Nichols | 12/10/1980 | Sec 16: SE/4NW/4NE/4, N2NE/4NE/4, SW/4NE/4NE/4, SE/4NE/4NE/4 | 199/368 |
| Thornburgh, E.W. & Jane B., Trustees of the Ernie and Jane Thornburgh Revocable Trust | Fred R. Nichols | 12/10/1980 | Sec 16: SE/4NW/4NE/4, N2NE/4NE/4, SW/4NE/4NE/4, SE/4NE/4NE/4 | 199/368 |
| Bingman Trust, John and Sally Bingman, Trustees | Fred R. Nichols | 12/10/1980 | Sec 16: SE/4NW/4NE/4, N2NE/4NE/4, SW/4NE/4NE/4, SE/4NE/4NE/4 | 199/368 |
| Head, Adelal B., Trustee of the Adelal B. Head Revocable Trust | Fred R. Nichols | 12/10/1980 | Sec 16: SE/4NW/4NE/4, N2NE/4NE/4, SW/4NE/4NE/4, SE/4NE/4NE/4 | 199/368 |
| Smith, Cynthia | Fred R. Nichols | 12/10/1980 | Sec 16: SE/4NW/4NE/4, N2NE/4NE/4, SW/4NE/4NE/4, SE/4NE/4NE/4 | 199/368 |
| Mitchell, Mandena | Fred R. Nichols | 12/10/1980 | Sec 16: SE/4NW/4NE/4, N2NE/4NE/4, SW/4NE/4NE/4, SE/4NE/4NE/4 | 199/368 |
| Bingman, Orus T., Trustee of the Orus T. Bingman Living Trust | Fred R. Nichols | 12/10/1980 | Sec 16: SE/4NW/4NE/4, N2NE/4NE/4, SW/4NE/4NE/4, SE/4NE/4NE/4 | 199/368 |
| Holleman, Paul | Fred R. Nichols | 12/10/1980 | Sec 16: SE/4NW/4NE/4, N2NE/4NE/4, SW/4NE/4NE/4, SE/4NE/4NE/4 | 199/368 |
| Pitchford Heirs, Mrs. Joe Pitchford | Fred R. Nichols | 12/10/1980 | Sec 16: SE/4NW/4NE/4, N2NE/4NE/4, SW/4NE/4NE/4, SE/4NE/4NE/4 | 199/368 |

| | | | | |
|---|---|---|---|---|
| Brittain, Larry D. & Kathy J., h/w, j/t | Magnolia Petroleum Co. | 8/20/1953 | Sec 16: W/2SW/4NE/4, W/2W/2E/2SW/4NE/4 | 165/63 |
| Snow, Wesley Leon (Thelma his wife) | Magnolia Petroleum Co. | 8/20/1953 | Sec 16: E/2W/2E/2SW/4NE/4, E/2E/2SW/4NE/4, SW/4SE/4NE/4 | 165/63 |
| Carter, Maxine | Union Oil Company | 10/11/1951 | Sec 16: SE/4 | 160/101 |
| Floyd, Wilma Adene (David R. Billington) | Union Oil Company | 10/11/1951 | Sec 16: SE/4 | 160/101 |
| Summers, Patricia K. (Irene Burgess) | Union Oil Company | 10/11/1951 | Sec 16: SE/4 | 160/101 |
| Jonas Life Estate, John O. (Irene Burgess) | Union Oil Company | 10/11/1951 | Sec 16: SE/4 | 160/101 |
| Jones, Charlotte J. | Union Oil Company | 10/11/1951 | Sec 16: SE/4 | 160/101 |
| Jones Uhles, Patricia K. | Union Oil Company | 10/11/1951 | Sec 16: SE/4 | 160/101 |

**WI**
0.93750000

**NRI**
0.74346591

All the rights, interest and equities under the State of Oklahoma Corporation Commission Force Pooling Order #545457, Cause No. 200602179, dated October 17th, 2007 covering lands located in Section 16-T7N-R19E, Haskell County, Oklahoma.

Cementary "Z" Wells
operated by:
Corkran Energy, L.P.
Eddy County, New Mexico

## Wells
### Cementary "Z" State #1

Lease
VO-R203

| Lessor | Lessee | Lease Date | Legal Description | Gross Acres | Net Acres | BK/PG |
|---|---|---|---|---|---|---|
| State of New Mexico | Daniel E. Gonzales | 5/1/2001 | Township 20 South, Range 25 East Sec 2: Lots 1-4, SW/4NE/4, S2NW/4 | 281.04 | 281.04 | 453/303 |
| McGonagill, Michael & Candi | O'Brien Oil & Gas Inc | 10/22/03 | Township 20 South, Range 25 East Sec 2: SE/4NE/4 | 20 | 20 | 534/696 |
| McGonagill-Link, Marilyn Trustee of McGonagill-Link Farm Trust | O'Brien Oil & Gas Inc | 10/22/03 | Township 20 South, Range 25 East Sec 2: SE/4NE/4 | 20 | 20 | 534/693 |
| | **WI** 0.05000000 | **NRI** 0.03875800 | | **321.04** | **321.04** | |

## Wells
### Cementary "Z" #2

Lease
VO-R203

| Lessor | Lessee | Lease Date | Legal Description | Gross Acres | Net Acres | BK/PG |
|---|---|---|---|---|---|---|
| State of New Mexico | Daniel E. Gonzales | 5/1/2001 | Township 20 South, Range 25 East Sec 2: NW/4SW/4 | 40 | 40 | 453/303 |
| Duncan, Elizabeth Trustee of Ralph Albert Shugart Trust | O'Brien Oil & Gas Inc | 10/23/01 | Township 20 South, Range 25 East Sec 2: SE/4 | 40 | 40 | 439/1169 |
| Johnston, Mary Ellen | O'Brien Oil & Gas Inc | 8/27/01 | Township 20 South, Range 25 East Sec 2: SE/4 | 40 | 40 | 428/702 |
| McGonagill, Micheal | O'Brien Oil & Gas Inc | 10/22/03 | Township 20 South, Range 25 East Sec 2: E/2SW/4 | 26.66 | 26.66 | 534/690 |
| McGonagill, Michael & Candi | O'Brien Oil & Gas Inc | 10/22/03 | Township 20 South, Range 25 East Sec 2: E/2SW/4 | 26.67 | 26.67 | 534/696 |
| McGonagill-Link, Marilyn Trustee of McGonagill-Link Farm Trust | O'Brien Oil & Gas Inc | 10/22/03 | Township 20 South, Range 25 East Sec 2: E/2SW/4 | 26.67 | 26.67 | 534/693 |
| | **WI** 0.03125000 | **NRI** 0.02618240 | | **200** | **200** | |

**Choctaw CBM**
**Section 12, Township 8 North, Range 21 East**
**Haskell County, Oklahoma**
**operated by: Redwine Resources, Inc.**

**Wells**
Choctaw #2
Choctaw #4

| Lessor | Lessee | Lease Date | Legal Description | BK/PG |
|---|---|---|---|---|
| Marlin Billy | K. T. Meade, Jr. | 11/21/67 | S/2 SE/4 SE/4; NE/4 SE/4; SE/4 NE/4SE/4 | 266/578 |
| Carl K. Rose, etal | C. A. Fleetwood | 1/21/57 | S/2 NW/4, limited from surface to base of the Spiro formation, and less and except the Kerr McGee No. 1 Unit well located in the SW/4 of Section 12-8N-21E | 174/311 |
| H. L. Bingham, Jr. and Grace Fern Bingham, h&w | Kaiser-Francis Oil Co. | 1/27/83 | SW/4 NW/4; N/2 NE/4 SE/4; SW/4 NE/4 SE/4; NW/4 SE/4 SE/4 and the East 528 feet of the NE/4 NW/4 SE/4 and the East 528 feet of the North 396 feet of the SE/4 NW/4 SE/4 and the East 198 feet of the South 264 feet of the SE/4 NW/4 SE/4 and the East 198 feet of the E/2 SW/4 SE/4, limited from the surface to 100 feet below the Basal Atoka Formation (Spiro) | 396/824 |
| Barb A. Atkinson, et ux | W. R. Wilson, Jr. | 7/6/60 | S/2 NW/4 | 196/393 |
| J. T. Gaylor, et ux | W. R. Wilson, Jr. | 7/6/60 | SE/4 SW/4; E/2 E/2 SW/4 SW/4; S/2 S/2 NE/4 SW/4; SE/4 SE/4 NW/4 SW/4 | 189/669 |
| Bertha Atkinson, et vir | W. R. Wilson, Jr. | 7/20/60 | SE/4 SW/4; E/2 E/2 SW/4 SW/4; S/2 S/2 NE/4 SW/4; SE/4 SE/4 NW/4 SW/4 | 196/671 |
| Velma Lankford, et vir | Fred R. Hersee | 6/21/60 | SE/4 SW/4; E/2 E/2 SW/4 SW/4; S/2 S/2 NE/4 SW/4; SE/4 SE/4 NW/4 SW/4 | 196/673 |
| L. G. Gaylor, et ux | W. R. Wilson, Jr. | 7/20/60 | SE/4 SW/4; E/2 E/2 SW/4 SW/4; S/2 S/2 NE/4 SW/4; SE/4 SE/4 NW/4 SW/4 | 196/675 |
| Florence Benton | W. R. Wilson, Jr. | 7/20/60 | SE/4 SW/4; E/2 E/2 SW/4 SW/4; S/2 S/2 NE/4 SW/4; SE/4 SE/4 NW/4 SW/4 | 196/677 |
| Bessie Allen | W. R. Wilson, Jr. | 7/20/60 | SE/4 SW/4; E/2 E/2 SW/4 SW/4; S/2 S/2 NE/4 SW/4; SE/4 SE/4 NW/4 SW/4 | 196/679 |
| Walter Moore, single | W. R. Wilson, Jr. | 8/5/60 | SE/4 SW/4; E/2 E/2 SW/4 SW/4; S/2 S/2 NE/4 SW/4; SE/4 SE/4 NW/4 SW/4 | 197/286 |
| Arnold Pinnell, et ux | Amerada Petroleum Corporation | 6/18/58 | SE/4 SW/4; E/2 E/2 SW/4 SW/4; S/2 S/2 NE/4 SW/4; SE/4 SE/4 NW/4 SW/4 | 262/360 |

| Name | Grantee | Date | Legal Description | Book/Page |
|---|---|---|---|---|
| Agnes Pinnell, single | Amerada Petroleum Corporation | 6/18/68 | SE/4 SW/4; E/2 E/2 SW/4 SW/4; S/2 S/2 NE/4 SW/4; SE/4 SE/4 NW/4 SW/4 | 262/358 |
| James Pinnell | William E. Snee and Orville Eberly | 5/24/77 | SE/4 SW/4; E/2 E/2 SW/4 SW/4; S/2 S/2 NE/4 SW/4; SE/4 SE/4 NW/4 SW/4 | 323/132 |
| Barb A. Atkinson, et ux | William E. Snee and Orville Eberly | 12/6/67 | NW/4 NW/4 | 257/799 |
| Donald M. Atkinson, et ux | William E. Snee and Orville Eberly | 12/11/67 | NW/4 NW/4 | 257/797 |
| Toba Bingham, et ux | Humble Oil & Refining Company | 3/4/80 | S/2 N/2 NE/4 S/2 NE/4 | 193/627 |
| Henry Franklin, Guardian of Fred Larry Franklin | William E. Snee and Orville Eberly | 1/19/68 | SW/4 SW/4 SE/4; West 132' of SE/4 SW/4 SE/4; SW/4 NW/4 SE/4; West 132' of SE/4 NW/4 SE/4 | 258/38 |
| Henry Franklin, et ux | William E. Snee and Orville Eberly | 12/27/67 | East 330' of West 462' of E/2 SW/4 SE/4; East 330' of West 462' of South 264' of SE/4 NW/4 SE/4 | 258/38 |
| Lillie Franklin, Guardian of Estates of Lola Franklin and Freddy Franklin | William D. Mobley | 11/24/61 | W/2 SE/4; N/2 NE/4 SE/4; SW/4 NE/4 SE/4; NW/4 SE/4 SE/4 | 207/663 |
| Lola Louise Franklin | William E. Snee and Orville Eberly | 12/27/67 | SW/4 SW/4 SE/4; West 132' of SE/4 SW/4 SE/4; NW/4 SW/4 SE/4; West 132' of NE/4 SW/4 SE/4 | 258/34 |
| A. Gaylor, et ux | William E. Snee and Orville Eberly | 4/3/68 | SE/4 SW/4; S/2 S/2 NE/4 SW/4; E/2 E/2 SW/4 SW/4; SE/4 SE/4 NW/4 SW/4 | 259/660 |
| E. E. Halley, et ux | William E. Snee and Orville Eberly | 1/24/68 | NE/4 NW/4 | 258/292 |
| Olene Henry, et vir | William E. Snee and Orville Eberly | 4/3/68 | SE/4 SW/4; S/2 S/2 NE/4 SW/4; E/2 E/2 SW/4 SW/4; SE/4 SE/4 NW/4 SW/4 | 259/658 |
| Raymond LeFlore, as Guardian of the Estate of John Aaron Tom, an Incompetent | William E. Snee and Orville Eberly | 2/14/88 | SW/4 SW/4 SE/4 and West 132 feet of SE/4 SW/4 SE/4 | 258/800 |
| Kerr-McGee Corporation | William E. Snee and Orville Eberly | 2/23/68 | SE/4 SW/4; E/2 E/2 SW/4 SW/4; S/2 S/2 NE/4 SW/4; SE/4 SE/4 NW/4 SW/4; N/2 N/2 NE/4 SW/4; NW/4 NE/4 SE/4; East 528' of NE/4 NW/4 SE/4; East 528' of North 396' of SE/4 NW/4 SE/4; East 198' of South 264' of SE/4 NW/4 SE/4; East 198' of E/2 SW/4 SE/4 | 259/679 |
| Norman McClain, et ux | Humble Oil & Refining Company | 3/3/80 | N/2 N/2 NE/4 | 194/228 |
| Garland H. Osburn, et ux | Humble Oil & Refining Company | 3/29/80 | N/2 N/2 SW/4; N/2 S/2 N/2 SW/4; SW/4 NW/4 SW/4; NW/4 NW/4 SW/4; N/2 SW/4 NW/4 SW/4; W/2 NE/4 SW/4; NW/4 SE/4 SW/4 SW/4 | 194/871 |
| Freddie Robertson | Joseph R. Shaw | 10/29/65 | SW/4 SE/4 SW/4 SW/4; S/2 SW/4 SW/4 SW/4 | 241/122 |

| | | | | |
|---|---|---|---|---|
| Fraddie Robertson, et ux | William E. Snee and Orville Eberly | 12/21/67 | N/2 N/2 SW/4; N/2 S/2 N/2 SW/4; SW/4 SE/4 NW/4 SW/4; S/2 SW/4 NW/4 SW/4; NW/4 SW/4 SW/4; N/2 SW/4 SW/4 SW/4; W/2 NE/4 SW/4 SW/4; NW/4 SE/4 SW/4 SW/4 | 257/689 |
| Bernice Bessie Thompson, et vir | William E. Snee and Orville Eberly | 12/27/67 | NW/4 NW/4 SE/4; West 132' of NE/4 N/4 SE/4 | 256/32 |
| V H Associates | William E. Snee and Orville Eberly | 1/8/68 | NE/4 NW/4 | 258/294 |

**WI**
1.00000000

**NRI**
0.81235280

**Cloud "A"**
**Section 8, Township 7 North, Range 20 East**
**Haskell County, Oklahoma**
**operated by: Redwine Resources, Inc.**

**Wells**
Cloud "A" #1-9

| Lessor | Lessee | Lease Date | Legal Description | BK/PG |
|---|---|---|---|---|
| Oxley, John C. et al | Tide West Oil Company | 7/27/85 | Sec 9: E/2SW/4 (Limited to the Upper & Middle Atoka Formations only) | 537/9 |
| Hagan, Opal C. & Roy A. | Samson Resources Co. | 10/3/85 | Sec 9: E/2SW/4 | 428/625 |
| Hertje, Patsy | Samson Resources Co. | 10/3/85 | Sec 9: E/2SW/4 | 429/191 |
| Groeneveld, Verla & Lucas | Samson Resources Co. | 10/3/85 | Sec 9: E/2SW/4 | 429/328 |
| Lansing, Arvella & Gregory | Samson Resources Co. | 10/3/85 | Sec 9: E/2SW/4 | 429/330 |
| Hertje, Alta E. | Samson Resources Co. | 10/3/85 | Sec 9: E/2SW/4 | 429/332 |
| Randolph, Roger S. et al | John C. Oxley | 6/1/88 | Sec 9: E/2SW/4 | 458/271 |
| Commissioner of the Land (State of Oklahoma) | TXO Production Corp. | 5/16/87 | Sec 9: E/2SW/4 (Limited to the Upper Atoka Formation only) | 477/769 |
| Day, Ruby N. | Samson Resources Co. | 1/7/86 | Sec 9: W/2SW/4 | 431/410 |
| Durham, Thelma | Daniel-Price Exploration | 4/14/87 | Sec 9: W/2SW/4 | 445/368 |
| Day, Condy & Beulah | Daniel-Price Exploration | 1/27/87 | Sec 9: W/2SW/4 | 443/290 |
| Johns, Vesta | Daniel-Price Exploration | 4/14/87 | Sec 9: W/2SW/4 | 445/867 |
| Day, Velma | Daniel-Price Exploration | 1/27/87 | Sec 9: W/2SW/4 | 443/294 |
| Montgomery, Harvey | Daniel-Price Exploration | 4/14/87 | Sec 9: W/2SW/4 | 445/847 |
| Day, Denver E. | Daniel-Price Exploration | 1/27/87 | Sec 9: W/2SW/4 | 443/736 |
| Montgomery, Homer | Daniel-Price Exploration | 4/14/87 | Sec 9: W/2SW/4 | 447/617 |
| Underwood, Marjorie & Jerril G. | Daniel-Price Exploration | 1/27/87 | Sec 9: W/2SW/4 | 443/738 |
| Montgomery, Larry | Daniel-Price Exploration | 4/14/87 | Sec 9: W/2SW/4 | 345/374 |
| King, Muriel | Daniel-Price Exploration | 4/14/87 | Sec 9: W/2SW/4 | 445/370 |
| Livesay, Dorothy | Daniel-Price Exploration | 4/14/87 | Sec 9: W/2SW/4 | 445/855 |
| Oldham, August Gene & Nelda | Daniel-Price Exploration | 4/14/87 | Sec 9: W/2SW/4 | 445/857 |

| Name | Company | Date | Location | | |
|---|---|---|---|---|---|
| Oldham, Roy C. | Daniel-Price Exploration | 4/14/87 | Sec 9: W/2SW/4 | | 445/859 |
| Hawley, Reveta | Daniel-Price Exploration | 4/14/87 | Sec 9: W/2SW/4 | | 445/861 |
| Wimberly, Estelene | Daniel-Price Exploration | 4/14/87 | Sec 9: W/2SW/4 | | 445/837 |
| Mendenhall, Lou | Daniel-Price Exploration | 4/14/87 | Sec 9: W/2SW/4 | | 445/869 |
| Sanford, Marie | Daniel-Price Exploration | 4/14/87 | Sec 9: W/2SW/4 | | 445/372 |
| Day, Earl | Daniel-Price Exploration | 4/14/87 | Sec 9: W/2SW/4 | | 445/843 |
| Day, Floyd Jr. | Daniel-Price Exploration | 4/14/87 | Sec 9: W/2SW/4 | | 445/853 |
| Day, Carl | Daniel-Price Exploration | 4/14/87 | Sec 9: W/2SW/4 | | 445/871 |
| Lewis, Verline Evorah | Daniel-Price Exploration | 4/14/87 | Sec 9: W/2SW/4 | | 445/835 |
| Coonce, Verline | Daniel-Price Exploration | 4/14/87 | Sec 9: W/2SW/4 | | 445/839 |
| Jackson, Jewel | Daniel-Price Exploration | 4/14/87 | Sec 9: W/2SW/4 | | 445/845 |
| Bibb, Lois | Daniel-Price Exploration | 4/14/87 | Sec 9: W/2SW/4 | | 445/851 |
| Sanders, Ruby | Daniel-Price Exploration | 4/14/87 | Sec 9: W/2SW/4 | | 445/863 |
| Mabray, Gerald | Daniel-Price Exploration | 4/14/87 | Sec 9: W/2SW/4 | | 445/865 |
| Mabray, Earl | Daniel-Price Exploration | 4/14/87 | Sec 9: W/2SW/4 | | 447/189 |
| Day, Keith | Daniel-Price Exploration | 4/14/87 | Sec 9: W/2SW/4 | | 445/841 |
| Wilson, Koleta | Daniel-Price Exploration | 4/14/87 | Sec 9: W/2SW/4 | | 445/873 |
| Tanner, Bertha | Daniel-Price Exploration | 4/14/87 | Sec 9: W/2SW/4 | | 445/849 |
| | **WI**<br>0.93750000 | **NRI**<br>0.77951700 | | | |

All the rights, interest and equities under the State of Oklahoma Corporation Commission Force Pooling Order #326168, dated May 23rd, 1988, covering lands located in Section 9-T7N-R20E, Haskell County, Oklahoma.

**Cloud CBM**
**Section 9, Township 7 North, Range 20 East**
**Haskell County, Oklahoma**
**operated by: Mustang Fuel Corporation**

Wells
Cloud #1-9
Cloud #2-9

| Lessor | Lessee | Lease Date | Legal Description | BK/PG |
|---|---|---|---|---|
| Randolph, Jane D. | John C. Oxley | 7/7/95 | Sec 9: SW/4NE/4NE/4, NW/4SE/4NE/4, SW/4NW/4NE/4, S/2N/2NW/4, W/2W/2SE/4, S/2NW/4, SE/4NW/4NE/4, N/2SW/4NE/4 | 535/772 |
| VS Holdings USA Ltd | John C. Oxley | 7/7/95 | Sec 9: SW/4NE/4NE/4, NW/4SE/4NE/4, SW/4NW/4NE/4, S/2N/2NW/4, W/2W/2SE/4, S/2NW/4, SE/4NW/4NE/4, N/2SW/4NE/4 | 538/269 |
| Arkoma II Partnership | Tide West Oil Company | 7/7/95 | Sec 9: W/2W/2SE/4 | 536/566 |
| ARK-MPB/PIF | Tide West Oil Company | 7/7/95 | Sec 9: W/2W/2SE/4 | 536/564 |
| Cloud, Tommy G. | Tide West Oil Company | 6/23/95 | Sec 9: S/2N/2NW/4, S/2NW/4, SW/4NE/4NE/4, S/2NW/4NE/4, NW/4SE/4NE/4, N/2SW/4NE/4, W/2W/2SE/4 | 535/590 |
| Hagen, Opal C. & Roy A. | Samson Resources Co. | 10/3/85 | Sec 9: E/2SW/4 | 428/625 |
| Hertje, Patsy | Samson Resources Co. | 10/3/85 | Sec 9: E/2SW/4 | 429/191 |
| Groneveld, Verla & Lucas | Samson Resources Co. | 10/3/85 | Sec 9: E/2SW/4 | 429/328 |
| Lansing, Arvella & Gregory | Samson Resources Co. | 10/3/85 | Sec 9: E/2SW/4 | 429/330 |
| Hertje, Alta E. | Samson Resources Co. | 10/3/95 | Sec 9: E/2SW/4 | 429/332 |
| Commissioners of the Land (State of Oklahoma) | Triumph Resources Inc | 5/22/85 | Sec 9: E/2SW/4 | 536/142 |
| Randolph, Roger S. et al | John C. Oxley | 6/1/88 | Sec 9: E/2SW/4 | 458/271 |
| Oxley, John C. et al | HSRTW, Inc. | 7/7/97 | Sec 9: SW/4NE/4NE/4, NW/4SE/4NE/4, SW/4NW/4NE/4, S/2N/2NW/4, W/2W/2SE/4, S/2NW/4, E/2SW/4, SE/4NW/4NE/4, N/2SW/4NE/4 (Limited to the Booch & Hartshorne Formations only) | 557/350 |

| Name | Company | Date | Section | Number |
|---|---|---|---|---|
| Day, Ruby N. | Samson Resources Co. | 1/7/86 | Sec 8: W/2SW/4 | 431/410 |
| Durham, Thelma | Daniel-Price Exploration | 4/14/87 | Sec 8: W/2SW/4 | 445/388 |
| Day, Condy & Beulah | Daniel-Price Exploration | 1/27/87 | Sec 8: W/2SW/4 | 443/290 |
| Johns, Vesta | Daniel-Price Exploration | 4/14/87 | Sec 8: W/2SW/4 | 445/867 |
| Day, Velma | Daniel-Price Exploration | 1/27/87 | Sec 8: W/2SW/4 | 443/294 |
| Montgomery, Harvey | Daniel-Price Exploration | 4/14/87 | Sec 9: W/2SW/4 | 445/847 |
| Day, Denver | Daniel-Price Exploration | 1/27/87 | Sec 8: W/2SW/4 | 443/736 |
| Montgomery, Homer | Daniel-Price Exploration | 4/14/87 | Sec 9: W/2SW/4 | 447/617 |
| Underwood, Marjorie & Jerril G. | Daniel-Price Exploration | 1/27/87 | Sec 9: W/2SW/4 | 443/738 |
| Montgomery, Larry | Daniel-Price Exploration | 4/14/87 | Sec 9: W/2SW/4 | 345/374 |
| King, Muriel | Daniel-Price Exploration | 4/4/87 | Sec 9: W/2SW/4 | 445/370 |
| Livesay, Dorothy | Daniel-Price Exploration | 4/14/87 | Sec 8: W/2SW/4 | 445/855 |
| Oldham, August Gene & Nelda | Daniel-Price Exploration | 4/14/87 | Sec 9: W/2SW/4 | 445/857 |
| Oldham, Roy C. | Daniel-Price Exploration | 4/14/87 | Sec 9: W/2SW/4 | 445/859 |
| Hawley, Reveta | Daniel-Price Exploration | 4/14/87 | Sec 8: W/2SW/4 | 445/861 |
| Wimberly, Estelene | Daniel-Price Exploration | 4/14/87 | Sec 9: W/2SW/4 | 445/837 |
| Mendenhall, Lou | Daniel-Price Exploration | 4/14/87 | Sec 9: W/2SW/4 | 445/869 |
| Sanford, Marie | Daniel-Price Exploration | 4/14/87 | Sec 9: W/2SW/4 | 445/372 |
| Day, Earl | Daniel-Price Exploration | 4/14/87 | Sec 9: W/2SW/4 | 445/843 |
| Day, Floyd Jr. | Daniel-Price Exploration | 4/14/87 | Sec 9: W/2SW/4 | 445/853 |
| Day, Carl | Daniel-Price Exploration | 4/14/87 | Sec 9: W/2SW/4 | 445/871 |
| Lewis, Vertina Evorah | Daniel-Price Exploration | 4/14/87 | Sec 9: W/2SW/4 | 445/835 |

| | | | | |
|---|---|---|---|---|
| Coone, Verline | Daniel-Price Exploration | 4/14/87 | Sec 9: W/2SW/4 | 445/839 |
| Jackson, Jewel | Daniel-Price Exploration | 4/14/87 | Sec 9: W/2SW/4 | 445/845 |
| Bibb, Lois | Daniel-Price Exploration | 4/14/87 | Sec 9: W/2SW/4 | 445/851 |
| Sanders, Ruby | Daniel-Price Exploration | 4/14/87 | Sec 9: W/2SW/4 | 445/863 |
| Mabray, Gerald | Daniel-Price Exploration | 4/14/87 | Sec 9: W/2SW/4 | 445/865 |
| Mabray, Earl | Daniel-Price Exploration | 4/14/87 | Sec 9: W/2SW/4 | 447/189 |
| Day, Keith | Daniel-Price Exploration | 4/14/87 | Sec 9: W/2SW/4 | 445/841 |
| Wilson, Koleta | Daniel-Price Exploration | 4/14/87 | Sec 9: W/2SW/4 | 445/873 |
| Tanner, Bertha | Daniel-Price Exploration | 1/27/87 | Sec 9: W/2SW/4 | 445/849 |

**WI**
0.34955876

**NRI**
0.27697936

All the rights, interest and equities under the State of Oklahoma Corporation Commission Force Pooling Order #399681, dated February 26th, 1996, covering lands located in Section 9-T7N-R20E, Haskell County, Oklahoma.

**Connie CBM Unit**
**Section 23, Township 8 North, Range 20 East**
**Haskell County, Oklahoma**
**operated by: Bear Productions Inc.**

**Wells**
Connie #1
Connie #2

| Lessor | Lessee | Lease Date | Legal Description | BK/PG |
|---|---|---|---|---|
| Bell, George | Redwine Resources, Inc. | 9/1/98 | Sec 23: SE/4SW/4, SW/4SE/4, SE/4SE/4 | 576/443 |
| Horton, Imogene | Redwine Resources, Inc. | 8/31/98 | Sec 23: SE/4SW/4, SW/4SE/4 | 571/393 |
| Poe, Edith | Redwine Resources, Inc. | 2/8/99 | Sec 23: SE/4SE/4 | 577/658 |
| Poe, Edith | Redwine Resources, Inc. | 8/31/99 | Sec 23: SE/4SW/4, SW/4SE/4 | 571/386 |

**WI**
0.26863000

**NRI**
0.22810700

All of the proportionate share of the rights, interest and equities under the State of Oklahoma Corporation Commission Force Pooling Order #435618, dated October 1st, 1999 and Order #435858, dated October 11th, 1999 covering lands located in Section 23-T8N-R20E, Haskell County, Oklahoma.

**Crawford Unit**
**Section 35, Township 6 South, Range 9 East**
**Bryan County, Oklahoma**
**operated by: Finley Resources**

Wells
Crawford Unit #1-C
Crawford Unit #1-T

| Lessor | Lessee | Lease Date | Legal Description | BK/PG |
|---|---|---|---|---|
| Adams, B.G. et ux | Edwin L. Cox | 3/24/61 | Sec 35: SW/4SE/4 | 407/51 |
| Patterson, W.L. et ux | Edwin L. Cox | 5/4/61 | Sec 35: S/2NW/4SE/4, S/2N/2NW/4SE/4, East 2/3rds of SE/4NW/4SW/4, East 2/3rds of E/2SE/4SW/4 | 408/304 |

| WI | NRI |
|---|---|
| 0.07187500 | 0.05896000 |

**Daniel Unit**
**Section 7, Township 8 North, Range 19 East**
**Haskell County, Oklahoma**
**operated by: Questar Exploration & Production Co.**

<u>Wells</u>
Daniel #1-7H

| <u>Lessor</u> | <u>Lessee</u> | <u>Lease Date</u> | <u>Legal Description</u> | <u>BK/PG</u> |
|---|---|---|---|---|
| McKinnon, Jesse & Jessie h/w & McKinnon, Harold L. & Virginia h/w | B. Cravens | 1/18/57 | Sec 7: W/2W/2, E/2SW/4 | 173/115 |
| Calvert, Austa L., John C. & Thelma L. & Holland, Charlotte L. & Dorn | Steve Gose | 6/28/65 | Sec 7: NE/4NE/4 | 234/640 |
| Logan, Gleig & Lillian | Steve Gose | 6/27/60 | Sec 7: NW/4SE/4, N/2SW/4SE/4, SW/4SW/4SE/4 | 19B/475 |

<u>WI</u>
0.02677697

<u>NRI</u>
0.02342985

(OGL—EXHBVFORM)
DIII CBM

Exhibit "A" - Lease Schedule -
All of the following described lands are located in Section 18-T8NR22E, Haskell County, OK

| Lessor | Lessee | Description | Date | Book | Page |
|---|---|---|---|---|---|
| A.J. Heathburn, Inc. | Redwine Resources, Inc. | W/2 NW/4 NE/4 | 03/18/00 | 597 | 22 |
| Hightower, W.E. Testamentary Trust, | Redwine Resources, Inc. | W/2 NE/4, SE/4, W/2 | 01/25/00 | 581 | 494 |
| The Trust Company of Oklahoma & Frank J. Hightower, C.Trtee. | | | | | |

All the rights, interest and equities under the Corporation Commission of the State of Oklahoma Force Pooling Order #44385, dated September 5, 2000.

(OGL_EXHBIV-8-22)
DONNA BELLE CBM

Exhibit "A" Lease Schedule
All of the following described lands are located in Section 7, Township 8 North, Range 22 East, Haskell County, Oklahoma

| Lessor | Lessee | Description | Date | Book | Page |
|---|---|---|---|---|---|
| A. J. Heathburn, Inc. | Redwine Resources, Inc. | NW/4 NE/4 SW/4; NE/4 NE/4 SW/4; W/2 NW/4 SE/4; S/2 SW/4 SE/4 | ************ | 604 | 546 |
| Alban, Inc. | Redwine Resources, Inc. | NW/4 NE/4 SW/4; NE/4 NE/4 SW/4; W/2 NW/4 SE/4; S/2 SW/4 SE/4 | ************ | 574 | 840 |
| Henry Keith Boren | Redwine Resources, Inc. | S/2 NE/4 SW/4; North 5.46 acres of SE/4 SW/4 | ************ | 573 | 378 |
| Effie Christy | Redwine Resources, Inc. | South 16.17 A of Lot 3 (South 16.17 A of NW/4 SW/4); North 24.83 A of Lot 4 (North 24.83 A of SW/4 SW/4 | ************ | 574 | 311 |
| Donna Belle Conde | Redwine Resources, Inc. | E/2 E/2 NW/4; S/2 SW/4 NE/4; SE/4 NE/4 NE/4; NW/4 NE/4; W/2 NE/4 NE/4; NE/4 NE/4 NE/4; N/2 SW/4 NE/4; SE/4 NE/4 | ************ | 574 | 64 |
| Hanna Oil and Gas Company | Redwine Resources, Inc. | N/2 S/2 SE/4; E/2 NW/4 SE/4 | ************ | 587 | 598 |
| Julia Ann Christy Hensley | Redwine Resources, Inc. | South 34.54 A of SE/4 SW/4; East 2.5 A of East 5.0 A of South 7.55 A of Lot 4; West 2.55 A of South 7.55 A of Lot 4, less and except beginning at a point 148.4' East of SW corner of Lot 4, then North 210', then East 210', then South 210', then West 210' to point of beginning | ************ | 573 | 631 |
| Kemal E. Kutait and Virginia M. Kutait, h/w, j/t | Redwine Resources, Inc. | S/2 NE/4 SW/4; North 5.46 A of SE/4 SW/4 | ************ | 574 | 515 |
| The J. E. and L. E. Mabee Foundation, Inc. | Redwine Resources, Inc. | Lot 1 (NW/4 NW/4) and Lot 2 (SW/4 NW/4) and North 16.15 A of Lot 3 (North 16.15 A of NW/4 SW/4) and W/2 E/2 NW/4; NW/4 NE/4 SW/4; NE/4 NE/4 SW/4 and W/2 NW/4 SE/4; E/2 E/2 NW/4 and S/2 N/2 NE/4; E/2 E/2 NW/4 and S/2 N/2 NE/4; NE/4 SE/4 NE/4 and S/2 SE/4 NE/4 and W/2 SE/4 NE/4 and S/2 NE/4 NE/4; N/2 N/2 NE/4; NE/4 SE/4 NE/4; S/2 SE/4 SE/4; S/2 SW/4 SE/4 SE/4 | ************ | 572 | 151 |
| Larry M. McElroy and Lesley L. McElroy, h/w, j/t | Redwine Resources, Inc. | S/2 NE/4 SW/4 and North 5.46 A of SE/4 SW/4 | ************ | 547 | 37 |
| Jane Ann Porter | Redwine Resources, Inc. | S/2 NE/4 SW/4 and North 5.46 A of SE/4 SW/4 | ************ | 574 | 509 |
| Katina R. Roye | Redwine Resources, Inc. | NW/4 NE/4 SW/4 | ************ | 575 | 120 |
| Linda Mae Christy Stephenson | Redwine Resources, Inc. | South 34.54 A of SE/4 SW/4; West 2.55 A of South 7.55 A of Lot 4, less and except beginning at a point 148.4' East of SW corner of Lot 4, then North 210', then East 210', then South 210', then West 210' to point of beginning; and part of W 2.55 A of South 7.55 A of Lot 4, beginning at a point 148.4' East of SW corner of Lot 4, then North 210', then East 210', then South 210' to point of beginning | ************ | 573 | 628 |
| Linda Mae Christy Stephenson and Marlena Christy, j/t | Redwine Resources, Inc. | West 2/5 A of East 5.0 A of South 7.55 A of Lot 4 | ************ | 573 | 634 |
| Gregory David Swift | Redwine Resources, Inc. | S/2 SW/4 SE/4 | ************ | 592 | 281 |
| Ralph James Swift | Redwine Resources, Inc. | S/2 SW/4 SE/4 | ************ | 594 | 523 |
| Randell Dean Swift | Redwine Resources, Inc. | S/2 SW/4 SE/4 | ************ | 592 | 652 |
| RonaldGene Swift | Redwine Resources, Inc. | S/2 SW/4 SE/4 | ************ | 594 | 526 |
| Vaughn Petroleum Royalty Partners, Ltd. | Redwine Resources, Inc. | NE/4 SE/4 | ************ | 590 | 670 |

ALL THE RIGHTS, INTERESTS AND EQUITIES UNDER THE CORPORATION COMMISSION OF THE STATE OF OKLAHOMA FORCE POOLING ORDER #443427, DATED JUNE 27, 2000, COVERING LANDS LOCATED IN SECTION 7-T8N-R22E, HASKELL COUNTY, OKLAHOMA

(OGL-EXHIBIT8820)
FELDICK CBM

Exhibit "A" - Lease Schedule -
All of the following described lands are located in Section 18-T8N-R20E, Haskell County, Oklahoma

| Lessor | Lessee | Description | Date | Book | Page |
|---|---|---|---|---|---|
| W. M. Doby, et ux | M. L. Cunningham | NW/4 SE/4; N2 SW/4 SE/4; N2 NE/4; NE/4 SE/4; N2 SE/4 SE/4 | 08/28/1950 | 150 | 522 |
| W. T. Rabon, et al | | S/2 S/2 SE/4 | 08/30/1950 | 150 | 354 |
| Audie Raper, et ux | | E/2 SW/4; Lots 3 & 4 (W/2 SW/4) | 08/28/1950 | 150 | 563 |
| The Alliance Trust Company | | N/2 NE/4 | 07/05/1950 | 150 | 526 |
| J. W. Rabon, et ux | | NE/4 SE/4; N2 SE/4 SE/4 | 08/03/1950 | 150 | 402 |
| W. M. Doby, et ux | | S/2 NE/4 | 08/28/1950 | 150 | 527 |
| Audie Raper, et ux | | SE/4 NW/4; SE/4 | 08/28/1950 | 150 | 564 |
| Alliance Trust Co. Ltd. | | N/2 NE/4 | 11/03/1950 | 150 | 212 |
| Viola Lowrimore, et vir | | NE/4 NW/4; W/2 NW/4 | 08/30/1950 | 150 | 335 |
| Virginia Galloway, et vir | | N/2 N/2 SE/4 | 07/05/1950 | 150 | 457 |

(OGL—EX-HB\18B21)
Fenton CBM

Exhibit "A" - Lease Schedule -
All of the following described lands are located in Section 18-T8N-R21E, Haskell County, OK

| Lessor | Lessee | Description | Date | Book | Page |
|---|---|---|---|---|---|
| Joseph Luther Krumslek, Jr. | Todco Properties, Inc. | N/2 N/2, S/2 NE/4 and SE/4 NW/4 | 03/27/1990 | 478 | 154 |
| Earl Gene Krumslek | Todco Properties, Inc. | (as above) | 03/27/1990 | 478 | 151 |
| Joe Pat Krumslek | Todco Properties, Inc. | (as above) | 03/27/1990 | 478 | 148 |
| W. F. Peavyhouse, et ux | Todco Properties, Inc. | (as above) | 03/21/1990 | 478 | 130 |
| Beatrice Pugh | Todco Properties, Inc. | (as above) | 03/21/1990 | 478 | 139 |
| Ocie M. Lackey | Todco Properties, Inc. | (as above) | 02/26/1990 | 481 | 501 |
| Estella M. Anderson | Todco Properties, Inc. | W/2 SE/4 | 03/09/1990 | 478 | 136 |
| Eugene L. Caplen, et ux | Todco Properties, Inc. | E/2 SE/4 Less the following tract: NE/C of Section 18, thence South O d | 03/23/1990 | 478 | 145 |
| | | 17 min, 20 sec West 3887.13' to the POB, then South 0 degrees 17 min | | | |
| | | 20 sec West 26.43', then South 71 degrees 71 degrees 23 min West 348.82', | | | |
| | | then South 0 degrees 17 min 20 sec West 88.84', then North 89 degrees | | | |
| | | 42 min 40 sec West 330', then North 0 degrees 17 min 20 sec East 330', then | | | |
| | | South 89 degrees 42 min 40 sec East 330', then South 0 degrees 17 min | | | |
| | | 20 sec West 234.93', then North 71 degrees 23 min East 348.82' to POB | | | |
| Billy W. Fenton et ux | Todco Properties, Inc. | Lot 2, Lot 3, Lot 4 and E/2 SSW/4 | 03/16/1990 | 478 | 133 |
| Billy Wayne Fenton, et ux | Redwine Resources, Inc. | Lots 2, 3 & 4 and E/2 SW/4 | 06/09/94 | 526 | 602 |
| Douglas Arthur Bly, et ux | Redwine Resources, Inc. | Lots 2, 3 & 4 & E/2 SW/4 | 04/13/93 | 510 | 572 |
| Aetna Life Insurance Company | Redwine Resources, Inc. | Lots 2, 3 & 4 & E/2 SW/4 | 04/13/93 | 510 | 687 |
| Boatmen's Trust Company, Agent for The National Benevolent Association of the Christian Church | Redwine Resources, Inc. | E/2 SE/4 | 06/25/93 | 513 | 324 |
| The Alliance Trust PLC | Redwine Resources, Inc. | Lot 1 aka NW/4 NW/4 & E/4 NW/4 & NE/4 | 04/21/93 | 512 | 382 |
| Billy Wayne Fenton, et ux | Exxon Corporation | Lot 2 aka SW/4 NW/4; Lot 3 aka NW/4 SW/4; Lot 4 aka SW/4 SW/4 | 03/15/93 | 478 | 133 |

**Fenton Deep Well**
**Section 17, Township 8 North, Range 21 East**
**Haskell County, Oklahoma**
**operated by: Redwine Resources, Inc.**

**Wells**
Fenton #1-17

| Lessor | Lessee | Lease Date | Legal Description | BK/PG |
|---|---|---|---|---|
| Brazeal, O.G. & Hattie | Tom Hutchinson | 9/23/67 | Sec 17: N2SE/4 | 256/647 |
| Rosier, Robert L. Exe. Of Glen Rosier Will | Tom Hutchinson | 11/5/67 | Sec 17: N2SE/4 | 257/277 |
| S. Rose & Sons | Tom Hutchinson | 11/5/67 | Sec 17: N2SE/4 | 252/88 |
| Rogers, John; Bradt, Ruth Clark; Raney, Etta & Frank; Varner, Phebe & Alphaus | G.R. Stirman | 2/2/67 | Sec 17: S/2NE/4, NW/4NE/4 | 252/111 |
| Hamilton, Willie Belle & James C. | Humble Oil & Refining Co. | 8/24/60 | Sec 17: N2SE/4SE/4, SW/4SE/4 | 197/527 |
| Stubblefield, Guy & Etta | Humble Oil & Refining Co. | 2/1/61 | Sec 17: S/2SE/4SE/4 | 200/323 |
| Burton, Alvin  Heir of Marshall Burton | PSEC, Inc | 4/1/83 | Sec 17: NE/4NW/4, N/2SE/4NW/4 | 399/359 |
| Smith, Virginia  Heir of Marshall Burton | PSEC, Inc | 3/31/83 | Sec 17: NE/4NW/4, N/2SE/4NW/4 | 399/361 |
| Rosier, Robert L. Exe. Of Glen Rosier Will | Pan American Petroleum Corp. | 5/20/65 | Sec 17: W/2SW/4, S/2SE/4SW/4 | 234/198 |
| Updegrove, Ervin & Ola | Pan American Petroleum Corp. | 9/23/59 | Sec 17: W/2NW/4, S/2SE/4NW/4, NE/4SW/4, N/2SE/4SW/4 | 190/97 |
| The Commissioners of the Land Office of the State of Oklahoma | Tom Hutchinson | 12/27/67 | Sec 17: W/2NW/4, S/2SE/4NW/4, NE/4SW/4, N/2SE/4SW/4 | 258/787 |
| Fenton, Frank & Wilma | Pan American Petroleum Corp. | 9/3/59 | Sec 17: W/2NW/4, S/2SE/4NW/4, NE/4SW/4, N/2SE/4SW/4 | 189/438 |
| Fenton, Jim & Allyene | Pan American Petroleum Corp. | 10/2/59 | Sec 17: W/2NW/4, S/2SE/4NW/4, NE/4SW/4, N/2SE/4SW/4 | 189/691 |
| Fenton, Eugene & Lydia | Pan American Petroleum Corp. | 9/14/59 | Sec 17: W/2NW/4, S/2SE/4NW/4, NE/4SW/4, N/2SE/4SW/4 | 189/693 |
| Fenton, J.E. | Pan American Petroleum Corp. | 10/3/59 | Sec 17: W/2NW/4, S/2SE/4NW/4, NE/4SW/4, N/2SE/4SW/4 | 189/889 |

| | | | | |
|---|---|---|---|---|
| Burton, Alvin & Savannah | Pan American Petroleum Corp. | 10/3/59 | Sec 17: W/2NW/4, S/2SE/4NW/4, NE/4SW/4, N/2SE/4SW/4 | 190/221 |
| Oxford, Wanda & J.E. | Pan American Petroleum Corp. | 10/1/59 | Sec 17: NE/4NW/4, N/2SE/4NW/4 | 190/242 |
| Smith, Virginia & Floyd | Pan American Petroleum Corp. | 10/5/59 | Sec 17: NE/4NW/4, N/2SE/4NW/4 | 190/240 |
| Fenton, Luther & Grace | Pan American Petroleum Corp. | 11/27/67 | Sec 17: NE/4NW/4, N/2SE/4NW/4 | 257/133 |
| Fowler, Wesly J. & Helen | Humble Oil & Refining Co. | 4/6/60 | Sec 17: W/2SW/4, S/2SE/4SW/4 | 194/677 |
| S. Rose & Sons | Tom Hutchinson | 7/17/68 | Sec 17: W/2SW/4, S/2SE/4SW/4 | 261/397 |
| Patton, Raymond & Alva | Pan American Petroleum Corp. | 8/19/59 | Sec 17: NE/4NE/4 | 189/435 |
| Burks, P.H. & Cordie | Pan American Petroleum Corp. | 9/16/59 | Sec 17: NE/4NE/4 | 189/695 |
| Oxford, Wanda  Heir of Marahall Burton | PSEC, Inc. | 4/5/83 | Sec 17: NE/4NW/4, N/2SE/4NW/4 | 399/357 |

**WI**
1.00000000

**NRI**
0.81411852

All the rights, interest and equities under the State of Oklahoma Corporation Commission Force Pooling Order #7270Z, dated April 11, 1969 covering lands located in Section 17-T8N-R21E, Haskell County, Oklahoma.

## REDWINE RESOURCES, INC FIELD OFFICE

Township 8 North, Range 20 East, Haskell County, Oklahoma

Section 18:  A part of the NE/4 and of the N/2 SE/4 and of the N/2 S/2 SE/4 lying East of
State Highway #2 described as the following:
A tract beginning at a point where the East boundary line of State Highway #2
intersects the North line of the NW/4 SE/4 of Section 18, said point being 424
feet West of the NE/c of said NW/4 SE/4; thence East 220 yards; thence in a
Southerly direction parallel with the East boundary line of State Highway #2 a
distance of 220 yards; thence West 220 yards to the East boundary line of
State Highway #2; thence Northerly along the East boundary line of said State
Highway #2 a distance of 220 yards to the point of beginning, containing 10
acres, more or less.

**Fort Coffee CBM**
**Section 5, Township 9 North, Range 26 East**
**LeFlore County, Oklahoma**
**operated by: Redwine Resources, Inc.**

Wells
Fort Coffee #1-5

| Lessor | Lessee | Lease Date | Legal Description | BK/PG |
|---|---|---|---|---|
| Chaparral Royalty Company | Jackfork Land, Inc. | 12/11/2002 | Sec 5: E/2SE/4; SW/4SE/4; E/2SE/4SW/4; SW/4SE/4SW/4; SE/4NE/4SW/4 | 1447/936 |
| Colonial Royalties Limited Partnership | Jackfork Land, Inc. | 3/13/2003 | Sec 5: E/2SE/4; SW/4SE/4; E/2SE/4SW/4; SW/4SE/4SW/4; SE/4NE/4SW/4 | 1456/120 |
| Masterson, Gary Don & Jefferson jt | Jackfork Land, Inc. | 10/2/2002 | Sec 5: E/2SE/4; SW/4SE/4; E/2SE/4SW/4; SW/4SE/4SW/4; SE/4NE/4SW/4 | 1438/263 |
| Pentagon Oil Company | Jackfork Land, Inc. | 12/11/2002 | Sec 5: E/2SE/4; SW/4SE/4; E/2SE/4SW/4; SW/4SE/4SW/4; SE/4NE/4SW/4 | 1447/354 |
| Dugans, Larry | Jackfork Land, Inc. | 6/7/2004 | Sec 5: SW/4NE/4 | 1518/413 |
| McKesson, Lester & Deloise h/w jt | Jackfork Land, Inc. | 10/11/2002 | Sec 5: NW/4NW/4SW/4 LESS all that part of the NW/4NW/4SW/4 beginning at the NW/c of the SW/4, then E. 208.71 ft, then S. 208.71 ft, then W. 208.71 ft, then N. 208.71 ft. to the pob. | 1437/899 |
| Abdullah, Shaikh & Earnest h/w jt | Jackfork Land, Inc. | 2/25/2003 | Sec 5: A part of the SE/4SE/4NW/4 mpd as: Beginning at the SE/c of the SE/4SE/4NW/4, then N. along the E. line of the NW/4 a distance of 208.71 ft, then W. 208.71 ft., then S. 208.71 ft., then E. 208.71 ft. to the pob. | 1453/646 |
| Shoat, Fay | Jackfork Land, Inc. | 5/17/2004 | Sec 5: A tract described as beginning at a point 320.56 ft. S. of the NW/c of Lot 2 and running S. a distance of 230 ft., then E. a distance of 460.22 ft., then N. a distance of 230 ft., then W. a distance of 460.22 ft to the pob, containing 2.43 acres, more or less. | 1515/536 |

| | | |
|---|---|---|
| Holmes, Barbara & John h/w/t | Jackfork Land, Inc. | 5/17/2004 Sec 5: A tract described as beginning at a point 1035.43 ft. S. of the NW/c of Lot 2 and running S. 36.42 ft., thenE. 417.42 ft., then S. 253.58 ft., then E. 243.67 ft., then N. 334.30 ft., then W. 450.92 ft, then S. 44.30 ft., then W. 210 ft. to the pob, containing 2.42709 acres, more or less. | 1516/410 |
| Scott, Melinda | Jackfork Land, Inc. | 2/14/2003 Sec 5: NE/4NE/4SW/4 LESS & EXCEPT 1 acre square out of the Northwest corner thereof; The South 495 ft. of the S/2NW/4SE/4 LESS & EXCEPT the following two tracts of land: All that part of the NW/4SE/4 described as commencing at the SW/c of the NW/4SE/4, then S. 89 degrees 57' 43" E. along the S. line of said . NW/4SE/4 204.05 ft. to the true point of beginning, then S. 89 degrees 57' 43" E. 235.42 ft., then N. 00 degrees 02' 25" W. 492.28 ft., then S. 89 degrees 59' 13" W. 235.42 ft., then S. 00 degrees 02' 25" E. 492.07 ft to the pob, containing 2.66 acres, mol, in said exception and part of the NW/4SE/4 described as beginning at the SW/c of NW/4SE/4, then N 00 degrees 32' 27" W. 494.39 ft., then S. 90 degrees 00' 22" E. 208.71 ft., then S. 00 degrees 00' 00" E. 439.29 ft., the S. 89 degrees 41' 51" W. 204.05 ft to the pob, containing 2.24 acres, mol, in said exception. | 1456/117 |
| Simpson, Jeffrey M & Teresa h/w/t | Jackfork Land, Inc. | 2/14/2003 Sec 5: All that part of the NW/4SE/4 described as commencing at the SW/c of the NW/4SE/4, then S. 89 degrees 57' 43" E. along the S. line of said NW/4SE/4 204.05 ft. to the true pob, then S. 89 degrees 57' 43" E. 235.42 ft., then N. 00 degrees 02' 25" W. 492.28 ft., then S. 89 degrees 59' 13" W. 235.42 ft., then S. 00 degrees 02' 25" E. 492.07 ft. to the pob. | 1453/946 |

**WI**
0.55212233

**NRI**
0.44591529

All the rights, interest and equities under the State of Oklahoma Corporation Commission Force Pooling Order #491663, Cause No. 200403312, dated June 28th, 2004 covering lands located in Section 5-T8N-R26E, LeFlore County, Oklahoma.

(CGL-EXHBIT821)
FOWLER CBM

Exhibit "A" - Lease Schedule -
All of the following described lands are located in Section 7-T8N-R21E, Haskell County, OK

| Lessor | Lessee | Description | Date | Book | Page |
|---|---|---|---|---|---|
| The Alliance Trust Company | Redwine Resources, Inc. | SW/4 SW/4 | 07/10/98 | 569 | 44 |
| Houston D. Bibb | Redwine Resources, Inc. | NW/4 SE/4, E/2 SE/4 | 07/09/98 | 569 | 538 |
| Farm Credit Bank of Wichita | Redwine Resources, Inc. | E/2 SE/4,NW/4 SE/4 | 07/16/98 | 569 | 467 |
| Chris Fowler | Redwine Resources, Inc. | All that part of Lot 1 (a/d/a NW/4 NW/4) lying South of the public county road, All Lots 2 (a/d/a SW/4 NW/4), All Lot 3 (a/d/a NW/4 SW/4) | 07/08/98 | 569 | 529 |
| Helen Fowler, aka Helen Irene Fowler | Redwine Resources, Inc. | NE/4 NW/4 NE/4 | 07/29/98 | 569 | 520 |
| Helen Irene Fowler Family Trust | Redwine Resources, Inc. | E/2 NE/4, W/2 NW/4 NE/4, SE/4 NW/4 NE/4, and SW/4 NE/4 | 07/29/98 | 569 | 523 |
| Monta Fowler, Jr. | Redwine Resources, Inc. | All that part of Lot 1 (a/d/a NW/4 NW/4) lying South of the public county road, All Lots 2 (a/d/a SW/4 NW/4), All Lot 3 (a/d/a NW/4 SW/4) | 07/08/98 | 569 | 461 |
| Wesley Max Fowler aka Wesley M.Fo | Redwine Resources, Inc. | NE/4 NW/4 NE/4, and NE/4 NW/4 | 07/29/98 | 569 | 514 |
| A. J. Healthburn, Inc. | Redwine Resources, Inc. | E/2 NE/4 and NE/4 NW/4 | 08/18/98 | 571 | 402 |
| Leon King | Redwine Resources, Inc. | SE/4 NW/4 and NE/4 SE/4 | 08/04/98 | 570 | 293 |
| Ocie M. Lackey Trust | Redwine Resources, Inc. | Lot 4 (a/d/a SW/4 SW/4) | 07/10/98 | 569 | 455 |
| Donna Laird | Redwine Resources, Inc. | All that part of Lot 1 (a/d/a NW/4 NW/4) lying South of the public county road, All Lot 2 (a/d/a SW/4 NW/4), All Lot 3 (a/d/a NW/4 SW/4) | 07/08/98 | 569 | 526 |
| The J.E. and L.E. Mabee Foundation, | Redwine Resources, Inc. | E/2 NE/4 and NE/4 NW/4 | 07/20/98 | 569 | 9 |
| Willie Peavyhouse, et ux | Redwine Resources, Inc. | Lot 4 (a/d/a SW/4 SW/4) | 08/10/98 | 572 | 776 |
| Judy K. Perryman, et vir | Redwine Resources, Inc. | NE/4 NW/4 NE/4 | 07/29/98 | 570 | 266 |
| Patsy L. Pruitt | Redwine Resources, Inc. | NW/4 SE/4 and E/2 SE/4 | 07/31/98 | 570 | 290 |
| N. Jean Robinson | Redwine Resources, Inc. | NW/4 SE/4 and E/2 SE/4 | 08/23/98 | 571 | 417 |
| Meredith Rowlett | Redwine Resources, Inc. | All that part of Lot 1 (a/d/a NW/4 NW/4) lying South of the public county road, All Lots 2 (a/d/a SW/4 NW/4), All Lot 3 (a/d/a NW/4 SW/4) | 07/08/98 | 569 | 532 |
| Kaluna R. Roye | Redwine Resources, Inc. | All that part of Lot 1 (a/d/a NW/4 NW/4) lying North of the public county road | 06/09/98 | 569 | 27 |
| Caroll Scott | Redwine Resources, Inc. | All that part of Lot 1 (a/d/a NW/4 NW/4) lying South of the public county road, All Lots 2 (a/d/a SW/4 NW/4), All Lot 3 (a/d/a NW/4 SW/4) | 07/08/98 | 569 | 535 |
| Bonnie B. Galther Scroggins, et vir | Redwine Resources, Inc. | SE/4 SW/4 and SW/4 SE/4 | 07/06/98 | 569 | 517 |
| Singer Bros. | Redwine Resources, Inc. | E/2 NE/4 and NE/4 NW/4 | 09/14/98 | 571 | 381 |
| Billy D. Williams | Redwine Resources, Inc. | NW/4 SE/4 and E/2 SE/4 | 07/09/98 | 569 | 511 |

All rights, interests and equities under the Corporation Commission of the State of Oklahoma Force Pooling Order #427271 dated October 13, 1998, covering Section 7-T8N-R21E, Haskell County, OK.

(OGL–EXHB\9820)
GEMMILL CBM

Exhibit "A" - Lease Schedule -
All of the following described lands are located in Section 9, Township 8 North, Range 20 East, Haskell County, Oklahoma

| Lessor | Lessee | Description | Date | Book | Page |
|---|---|---|---|---|---|
| Faye McKinzey | Concord Reserve Group, Inc. | SE/4 SE/4 & E/2 SW/4 NE/4 SW/4 | 04/24/92 | 501 | 120 |
| M. A. Miller | Concord Reserve Group, Inc. | SE/4 SE/4 & E/2 SW/4 NE/4 SW/4 | 12/03/91 | 501 | 371 |
| W. M. Doby, et ux | M. L. Cunningham | SW/4 NE/4 & E/2 NE/4 SW/4 & E/2 SE/4 NW/4 & W/2 NE/4 SE SE/4 NE/4 SE/4 & S/2 SW/4 & W/2 SE/4 | 06/28/50 | 150 | 522 |
| C.M. Hodges | Redwine Resources, Inc. | W/2 NW/4 & W/2 SE/4 NW/4 | 08/15/91 | 496 | 17 |
| J.E. and L.E. Mabee Foundation, Inc. | Concord Reserve Group, Inc. | E/2 NE/4 | 02/10/92 | 498 | 335 |
| Vastar Resources, Inc. | Concord Reserve Group, Inc. | E/2 NE/4 | 05/11/92 | 501 | 14 |
| Charles Don Robertson, et ux | Redwine Resources, Inc. | E/2 NE/4 | 12/09/91 | 497 | 49 |
| Margaret Jean Neal | Concord Reserve Group, Inc. | E/2 NE/4 | 03/20/92 | 499 | 142 |
| Nelson Furniture Company, Inc. | Concord Reserve Group, Inc. | E/2 NE/4 | 03/17/92 | 498 | 773 |
| Lorene Furry Laughlin, Life Estate | Concord Reserve Group, Inc. | E/2 NE/4 | 03/28/92 | 499 | 267 |
| Patsy Lyn Roberts, Trustee | Concord Reserve Group, Inc. | E/2 NE/4 | 03/24/92 | 499 | 12 |
| Mark L. Hopper | Concord Reserve Group, Inc. | E/2 NE/4 | 03/17/92 | 501 | 79 |
| Ruvana B. Fugitt | Concord Reserve Group, Inc. | E/2 NE/4 | 04/20/92 | 499 | 731 |
| Barbara J. Bullard, Trustee | Concord Reserve Group, Inc. | E/2 NE/4 | 04/20/92 | 499 | 713 |
| Patricia Ann Stevens | Concord Reserve Group, Inc. | E/2 NE/4 | 04/20/92 | 499 | 757 |
| Mary Margaret Crowl | Concord Reserve Group, Inc. | E/2 NE/4 | 04/20/92 | 499 | 715 |
| Alvis Eugene Browne, Trustee | Concord Reserve Group, Inc. | E/2 NE/4 | 04/16/92 | 499 | 609 |
| Martha K. Bell, et vir, j/t | Concord Reserve Group, Inc. | E/2 NE/4 | 03/25/92 | 499 | 146 |
| BB Royalty Partnership | Concord Reserve Group, Inc. | E/2 NE/4 | 03/27/92 | 499 | 526 |
| Geodyne Nominee Corporation | Concord Reserve Group, Inc. | E/2 NE/4 | 04/02/92 | 500 | 232 |
| William A. Berry, Trustee | Concord Reserve Group, Inc. | E/2 NE/4 | 03/26/92 | 500 | 72 |
| Margaret Carlile, Trustee | Concord Reserve Group, Inc. | E/2 NE/4 | 04/30/92 | 500 | 12 |
| Robert C. Taylor | Concord Reserve Group, Inc. | E/2 NE/4 | 05/13/92 | 500 | 235 |
| Charles Don Robertson, et ux j/t | Redwine Resources, Inc. | NE/4 NW/4 & NW/4 NE/4 | 10/15/91 | 495 | 135 |
| Ocie M. Lackey, Trustee | Concord Reserve Group, Inc. | NW/4 SW/4 & NW/4 NE/4 SW/4 | 11/14/91 | 496 | 389 |
| L. T. Stout | Concord Reserve Group, Inc. | NW/4 SW/4 & NW/4 NE/4 SW/4 | 02/20/92 | 498 | 728 |
| Shirley M. Elliott | Concord Reserve Group, Inc. | NW/4 SW/4 & NW/4 NE/4 SW/4 | 02/20/92 | 498 | 144 |
| Kenneth Ray Lee | Concord Reserve Group, Inc. | NW/4 SW/4 & NW/4 NE/4 SW/4 | 03/17/92 | 499 | 10 |
| Edith Jones | Concord Reserve Group, Inc. | W/2 SW/4 NE/4 SW/4 | 02/20/92 | 498 | 775 |
| Robert C. Taylor | Concord Reserve Group, Inc. | W/2 SW/4 NE/4 SW/4 | 05/13/92 | 500 | 235 |
| Ocie M. Lackey, Trustee | Concord Reserve Group, Inc. | NE/4 NE/4 SE/4 | 11/14/91 | 496 | 389 |

****Leasehold Interests acquired by Oklahoma Corporation Pooling Order No. 366076 covering Section 9-T8N-R20E, Haskell County, Oklahoma

**William Hallman Wells**
operated by:
**Davon Energy Production Company, L.P.**
**Johnson County, TX**

**Wells**
William Hallman #1H
William Hallman #2H
William Hallman #3H
William Hallman #4H

| Lessor | Lessee | Lease Date | Legal Description | Gross Acres | Net Acres | BK/PG |
|---|---|---|---|---|---|---|
| Wallis, Jaquelyn A. | Redwine Resources, Inc | 6/9/06 | See Note #1 Below | 128.098 | 64.049 | 4030/0074 |
| Seltzer, Charles W. Trust | Redwine Resources, Inc | 6/9/06 | See Note #1 Below | 128.098 | 32.0245 | 4030/0067 |
| Seltzer-Redwine, Shauna Trust | Redwine Resources, Inc | 6/9/06 | See Note #1 Below | 128.098 | 32.0245 | 4030/0081 |
| | | | | | **128.098** | |

Note #1: TRACT 1:
BEING a part of the Thomas F. Edwards Survey, Patent 101, Volume 10, Abstract 244, Johnson County, Texas

BEGINNING at the Northeast corner of the Thomas F. Edwards Survey, Abstract 244, corner being a County Road.

THENCE   South 29 degrees 41 minutes East with the East line of the Edwards Survey, and the East line of the Wallis 128.00 acre tract as described in Volume 314, Page 351, Deed Records of Johnson County, Texas, 1287.47 feet to a steel pin for corner;

THENCE   South 60 degrees 00 minutes West 20.0 feet Northerly and parallel the South line of the Wallis tract, 1317.03 feet to a steel pin for corner;

THENCE   South 30 degrees 00 minutes East 22.0 feet to a steel pin for corner, being in the South line of the Wallace tract;

THENCE   South 60 degrees 00 minutes West 2612.09 feet to a steel pin by corner post, being the southwest corner of the above mentioned Wallis tract;

THENCE   North 30 degrees 00 minutes West with a fence 1319.45 feet to a steel pin for corner, being the Northwest corner of the above mentioned Wallis tract and the North line of the Thomas F. Edwards Survey;

THENCE   North 60 degrees 00 minutes East with the North line of the Edwards Survey and a County Road, 4238.29 feet to the place of beginning and containing 127.544 acres, more or less.

AND

TRACT 2:
BEING a part of the Thomas Mitchell Survey, Abstract 617, Johnson County, Texas

BEGINNING at the Northeast corner of the Thomas F. Edwards Survey, Abstract 244, Johnson County, Texas, corner being a County Road.

THENCE   North 60 degrees 00 minutes East along a County Road, 18.60 feet to a point for corner;

THENCE   South 29 degrees 41 minutes East 18.60 feet East and parallel the East line of the Edwards Survey, 1287.47 feet to a point for corner, being in the East line of the Edwards Survey;

THENCE   South 60 degrees 00 minutes West 18.60 feet to a steel pin for corner, being in the East line of the Edwards Survey;

THENCE   North 29 degrees 41 minutes East with survey line, 1287.47 feet to the place of beginning and containing 0.554 acres, more or less.

| WI | NRI |
|---|---|
| 0.14712814 | 0.12410815 |

(OGL-EXHIB9820A)
HODGES CBM

Exhibit "A" - Lease Schedule -
All of the following described lands are located in Section 8-T8N-R20E, Haskell County, OK

| Lessor | Lessee | Description | Date | Book | Page |
|---|---|---|---|---|---|
| C. M. Hodges, et ux | Redwine Resources, Inc. | W/2 NW/4 & N/2 NE/4 NW/4 & N/2 NW/4 NE/4 & SW/4 NW/4 NE/4 & | 08/16/91 | 495 | 701 |
| | | S/2 SW/4 NE/4 & N/2 NE/4 SW/4 & N/2 NW/4 SE/4 | | | |
| | | S/2 NE/4 NW/4 & SE/4 NW/4 & N/2 SW/4 NE/4 & SE/4 NW/4 NE/4 & NE/4 NE/4 NE/4 | | | |
| | | & NE/4 SE/4 | | | |
| Clarence C. Cain & Catherine A. Park, | Redwine Resources, Inc. | S/2 NE/4 NW/4 & SE/4 NW/4 & N/2 SW/4 NE/4 & SE/4 NW/4 NE/4 & NE/4 NE/4 NE/4 | 08/23/94 | 529 | 280 |
| 'Co-Trustees for Amended Cain Trust | | & NE/4 SE/4 | | | |
| Ramona S. Mitchell | Redwine Resources, Inc. | SE/4 NE/4. | 09/04/91 | 495 | 523 |
| Virginia L. Davis | Redwine Resources, Inc. | SE/4 NE/4 | 09/04/91 | 495 | 526 |
| Buster Brashears | Redwine Resources, Inc. | NW/4 SW/4; S/2 NE/4 SW/4, | 08/07/91 | 495 | 165 |
| Ocie M. Lackey | Redwine Resources, Inc. | W/2 SE/4 SE/4 | 11/20/91 | 497 | 684 |
| Marguerite Carney, widow & devisee of George | | | | | |
| D. Carney, Jr. a/k/a George D. Carney & First | | | | | |
| National Bank of Ft. Smith, Trustee under | | | | | |
| the Well of George D. Carney, Jr. a/k/a | | | | | |
| George D. Carney | Weiser Brown Oil Compa | W/2 SE/4 SE/4 | 08/13/92 | 504 | 340 |
| Shirley M. Elliott | Redwine Resources, Inc. | W/2 SE/4 SE/4; E/2 SE/4 SE/4 | 11/25/91 | 498 | 437 |
| Betty M. Sisson | Redwine Resources, Inc. | W/2 SE/4 SE/4. | 11/25/91 | 498 | 443 |
| Carter W. Elliott, Jr. | Redwine Resources, Inc. | W/2 SE/4 SE/4 | 12/03/91 | 498 | 440 |
| Joe H. Coley | Redwine Resources, Inc. | E/2 SE/4 SE/4 | 12/13/91 | 505 | 249 |
| Gladys F. Newlin, Trustee of the Ivan James | | | | | |
| Newlin, Jr. & Gladys F. Newlin Testamentary | | | | | |
| Trust | Redwine Resources, Inc. | E/2 SE/4 SE/4 | 11/25/91 | 497 | 75 |
| T. C. Stout, et ux | Redwine Resources, Inc. | E/2 SE/4 SE/4 | 11/25/91 | 498 | 425 |
| L. T. Stout, et ux | Redwine Resources, Inc. | E/2 SE/4 SE/4 | 11/25/91 | 498 | 428 |
| W. M. Doby, et ux | M. L. Cunningham | S/2 NW/4 SE/4; SW/4 SE/4; S/2 SW/4 | 08/29/50 | 150 | 522 |
| The Alliance Trust Company | | S/2 NW/4 SE/4; SW/4 SE/4; S/2 SW/4 | 07/05/50 | 150 | 526 |

*** Leasehold interests acquired by Oklahoma Corporation Pooling Order No. 382584 covering Section 8-T8N-R20E, Haskell County, Oklahoma

(OGL-EXHB17-8-21)
HONEYCUTT CBM

Exhibit "A" – Lease Schedule –
All of the following described lands are located in Section 17, Township 8 North, Range 21 East, Haskell County, Oklahoma

| Lessor | Lessee | Description | Date | Book | Page |
|---|---|---|---|---|---|
| O. G. Brazeal and Hattie A. Brazeal | Tom Hutchison | N/2 SE/4 | 09/23/1967 | 256 | 647 |
| Robert L. Rosier, Executor of the Will of Glen H. Rosier, deceased | Tom Hutchison | N/2 SE/4 | 11/05/1967 | 257 | 277 |
| S. Rose and Sons, a Limited Partnership | Tom Hutchison | N/2 SE/4 | 11/05/1967 | 252 | 88 |
| John Rogers, Ruth Clark Bradt, Ella Louise Raney and Frank Raney, Phebe Maria Varner and Alpheus Varner | G. R. Stilman | S/2 NE/4; NW/4 NE/4 | 02/02/1967 | 252 | 111 |
| Willie Belle Hamilton and James C. Hamilton | Humble Oil and Refining Company | N/2 SE/4 SE/4; SW/4 SE/4 | 08/24/1980 | 197 | 527 |
| Guy Stubblefield and Etta Stubblefield | Humble Oil and Refining Company | Insofar and only insofar as said lease covers the S/2 SE/4 SE/4 | 02/01/1961 | 200 | 323 |
| Alvin Gene Burton, heir of Marshall Burton | PSEC, Inc. | NE/4 NW/4; N/2 SE/4 NW/4 | 04/01/1983 | 399 | 359 |
| Virginia Burton Smith, heir of Marshall Burton | PSEC, Inc. | NE/4 NW/4; N/2 SE/4 NW/4 | 03/31/1983 | 399 | 361 |
| Robert L. Rosier, as Executor of the Will of Glen H. Rosier, deceased | Pan American Petroleum Corporation | W/2 SW/4; S/2 SE/4 SW/4 | 05/20/1965 | 234 | 198 |
| Ervin Updegrove and Ola M. Updegrove | Pan American Petroleum Corporation | W/2 NW/4; S/2 SE/4 NW/4; NE/4 SW/4; N/2 SE/4 SW/4 | 09/23/1959 | 190 | 97 |
| The Commissioners of the Land Office of the State of Oklahoma | Tom Hutchison | W/2 NW/4; S/2 SE/4 NW/4; NE/4 SW/4; N/2 SE/4 SW/4 | 12/27/1967 | 258 | 787 |
| Frank Fenton and Wilma Fenton | Pan American Petroleum Corporation | W/2 NW/4; S/2 SE/4 NW/4; NE/4 SW/4; N/2 SE/4 SW/4 | 09/03/1959 | 189 | 438 |
| Jim Fenton and Allyene Fenton | Pan American Petroleum Corporation | W/2 NW/4; S/2 SE/4 NW/4; NE/4 SW/4; N/2 SE/4 SW/4 | 10/02/1959 | 189 | 691 |
| Eugene Fenton and Lydia Fenton | Pan American Petroleum Corporation | W/2 NW/4; S/2 SE/4 NW/4; NE/4 SW/4; N/2 SE/4 SW/4 | 09/14/1959 | 189 | 693 |
| J. E. Fenton | Pan American Petroleum Corporation | W/2 NW/4; S/2 SE/4 NW/4; NE/4 SW/4; N/2 SE/4 SW/4 | 10/03/1959 | 189 | 689 |
| Alvin Eugene Burton and Savannah Burton | Pan American Petroleum Corporation | NE/4 NW/4; N/2 SE/4 NW/4 | 10/05/1959 | 190 | 221 |
| Wanda Burton Oxford and J. E. Oxford | Pan American Petroleum Corporation | NE/4 NW/4; N/2 SE/4 NW/4 | 10/01/1959 | 190 | 242 |
| Virginia Burton Smith and Floyd Smith | Pan American Petroleum Corporation | NE/4 NW/4; N/2 SE/4 NW/4 | 10/05/1959 | 190 | 240 |
| Luther Fenton and Grace Fenton | Pan American Petroleum Corporation | NE/4 NW/4; N/2 SE/4 NW/4 | 11/27/1967 | 257 | 133 |
| Wesley J. Fowler and Helen Fowler | Humble Oil and Refining Company | W/2 SW/4; S/2 SE/4 SW/4 | 04/06/1960 | 194 | 677 |
| S. Rose and Sons, A Limited Partnership | Tom Hutchison | W/2 SW/4; S/2 SE/4 SW/4 | 07/17/1968 | 261 | 397 |
| Raymond Patton and Alva Patton | Pan American Petroleum Corporation | Insofar and only insofar as said lease covers the NE/4 NE/4 | 08/19/1959 | 189 | 436 |
| P. H. Burks and Cordia Burks | Pan American Petroleum Corporation | Insofar and only insofar as said lease covers the NE/4 NE/4 | 09/16/1959 | 189 | 695 |
| Wanda Burton Oxford, Heir of Marshall Burton | PSEC, Inc. | NE/4 NW/4; N/2 SE/4 NW/4 | 04/05/1983 | 399 | 357 |

Isensee West Prospect
Nueces County, Texas
operated by: Redwine Resources, Inc.

Welg
Isensee West #1

| Lessor | Lessee | Lease Date | Legal Description | Recording Ref. |
|---|---|---|---|---|
| **OCKER LEASE** | | | | |
| M. Brent Ocker | The Delmar Exploration Co. | 6/1/207 | Being part of the B. S. & F. Survey, No. 402 (A/K/A James W. Ward Survey, A 1031); G.C. &S.F. R.R. Survey No.316 (A/K/A J.R. Ward Survey , A-1005); the B.S. &F Survey No. 404 (A/K/A Charles Land Survey A-976) | 2007037333 |
| Milton R. Russell | The Delmar Exploration Co. | 6/1/207 | Being part of the B. S. & F. Survey, No. 402 (A/K/A James W. Ward Survey, A 1031); G.C. &S.F. R.R. Survey No.316 (A/K/A J.R. Ward Survey , A-1005); the B.S. &F Survey No. 404 (A/K/A Charles Land Survey A-976) | 2007037334 |
| Donald Ocker, Individually | The Delmar Exploration Co. | 6/1/207 | Being part of the B. S. & F. Survey, No. 402 (A/K/A James W. Ward Survey, A 1031); G.C. &S.F. R.R. Survey No.316 (A/K/A J.R. Ward Survey , A-1005); the B.S. &F Survey No. 404 (A/K/A Charles Land Survey A-976) | 2007037335 |
| Donald Ocker for David Ocker Trust | The Delmar Exploration Co. | 6/1/207 | Being part of the B. S. & F. Survey, No. 402 (A/K/A James W. Ward Survey, A 1031); G.C. &S.F. R.R. Survey No.316 (A/K/A J.R. Ward Survey , A-1005); the B.S. &F Survey No. 404 (A/K/A Charles Land Survey A-976) | 2007037335 |
| Donald Ocker for Donnell Ocker Trust | The Delmar Exploration Co. | 6/1/207 | Being part of the B. S. & F. Survey, No. 402 (A/K/A James W. Ward Survey, A 1031); G.C. &S.F. R.R. Survey No.316 (A/K/A J.R. Ward Survey , A-1005); the B.S. &F Survey No. 404 (A/K/A Charles Land Survey A-976) | 2007037335 |
| Donald Ocker for Jennifer Ocker Trust | The Delmar Exploration Co. | 6/1/207 | Being part of the B. S. & F. Survey, No. 402 (A/K/A James W. Ward Survey, A 1031); G.C. &S.F. R.R. Survey No.316 (A/K/A J.R. Ward Survey , A-1005); the B.S. &F Survey No. 404 (A/K/A Charles Land Survey A-976) | 2007037335 |
| Dorotha Ocker | The Delmar Exploration Co. | 6/1/207 | Being part of the B. S. & F. Survey, No. 402 (A/K/A James W. Ward Survey, A 1031); G.C. &S.F. R.R. Survey No.316 (A/K/A J.R. Ward Survey , A-1005); the B.S. &F Survey No. 404 (A/K/A Charles Land Survey A-976) | 2007037336 |
| Douglas F. Ocker | The Delmar Exploration Co. | 6/1/207 | Being part of the B. S. & F. Survey, No. 402 (A/K/A James W. Ward Survey, A 1031); G.C. &S.F. R.R. Survey No.316 (A/K/A J.R. Ward Survey , A-1005); the B.S. &F Survey No. 404 (A/K/A Charles Land Survey A-976) | 2007037337 |
| Gordon Russell | The Delmar Exploration Co. | 6/1/207 | Being part of the B. S. & F. Survey, No. 402 (A/K/A James W. Ward Survey, A 1031); G.C. &S.F. R.R. Survey No.316 (A/K/A J.R. Ward Survey , A-1005); the B.S. &F Survey No. 404 (A/K/A Charles Land Survey A-976) | 2007037338 |
| Jamaa B. Ocker | The Delmar Exploration Co. | 6/1/207 | Being part of the B. S. & F. Survey, No. 402 (A/K/A James W. Ward Survey, A 1031); G.C. &S.F. R.R. Survey No.316 (A/K/A J.R. Ward Survey , A-1005); the B.S. &F Survey No. 404 (A/K/A Charles Land Survey A-976) | 2007037339 |
| Richard Ocker, Individually | The Delmar Exploration Co. | 6/1/207 | Being part of the B. S. & F. Survey, No. 402 (A/K/A James W. Ward Survey, A 1031); G.C. &S.F. R.R. Survey No.316 (A/K/A J.R. Ward Survey , A-1005); the B.S. &F Survey No. 404 (A/K/A Charles Land Survey A-976) | 2007037340 |
| Richard Ocker for Cameron Ocker Trust | The Delmar Exploration Co. | 6/1/207 | Being part of the B. S. & F. Survey, No. 402 (A/K/A James W. Ward Survey, A 1031); G.C. &S.F. R.R. Survey No.316 (A/K/A J.R. Ward Survey , A-1005); the B.S. &F Survey No. 404 (A/K/A Charles Land Survey A-976) | 2007037340 |
| Richard Ocker for Collin Ocker Trust | The Delmar Exploration Co. | 6/1/207 | Being part of the B. S. & F. Survey, No. 402 (A/K/A James W. Ward Survey, A 1031); G.C. &S.F. R.R. Survey No.316 (A/K/A J.R. Ward Survey , A-1005); the B.S. &F Survey No. 404 (A/K/A Charles Land Survey A-976) | 2007037340 |
| Annette O. Martin, Trustee A. Martin Trust | The Delmar Exploration Co. | 6/1/207 | Being part of the B. S. & F. Survey, No. 402 (A/K/A James W. Ward Survey, A 1031); G.C. &S.F. R.R. Survey No.316 (A/K/A J.R. Ward Survey , A-1005); the B.S. &F Survey No. 404 (A/K/A Charles Land Survey A-976) | 2007037341 |
| **MCELROY LEASE** | | | | |
| Dwayne M. Murphy | The Delmar Exploration Co. | 6/14/07 | Part of the B.S.&F. Survey No. 402, A-888 (a/k/a Thomas Gallagher Survey) | 2007045114 |
| George Lamar McLeroy | The Delmar Exploration Co. | 5/30/07 | Part of the B.S.&F. Survey No. 402, A-888 (a/k/a Thomas Gallagher Survey) | 2007045115 |
| Ouida McLeroy Sims | The Delmar Exploration Co. | 7/11/07 | Part of the B.S.&F. Survey No. 402, A-888 (a/k/a Thomas Gallagher Survey) | 2007045116 |

| Lessor | Lessee | Date | Description | No. |
|---|---|---|---|---|
| **ISENSEE LEASE** Carol Isensee Kilgore | The Delmar Exploration Co. | 12/5/06 | Part of the Survey 404, B.S.AF Certificate 1740; Lots 1, 2, 11 & 12 of the H B Sheppard Farm lots and being part of Survey No. 313, G.C. & S.F. Railway Co.; Part of Survey No.316, G.C. & S.F. Railway Certificate No. 3709. | 2007008341 |
| Christopher H. Isensee et ux Patty | The Delmar Exploration Co. | 12/5/09 | Part of the Survey 404, B.S.AF Certificate 1740; Lots 1, 2, 11 & 12 of the H B Sheppard Farm lots and being part of Survey No. 313, G.C. & S.F. Railway Co.; Part of Survey No.316, G.C. & S.F. Railway Certificate No. 3709. | 2007008341 |
| Grady Maynard Isensee | The Delmar Exploration Co. | 12/5/06 | Part of the Survey 404, B.S.AF Certificate 1740; Lots 1, 2, 11 & 12 of the H B Sheppard Farm lots and being part of Survey No. 313, G.C. & S.F. Railway Co.; Part of Survey No.316, G.C. & S.F. Railway Certificate No. 3709. | 2007008341 |
| Luke Omar Isensee | The Delmar Exploration Co. | 12/5/06 | Part of the Survey 404, B.S.AF Certificate 1740; Lots 1, 2, 11 & 12 of the H B Sheppard Farm lots and being part of Survey No. 313, G.C. & S.F. Railway Co.; Part of Survey No.316, G.C. & S.F. Railway Certificate No. 3709. | 2007008341 |
| Vera Bluntzer, Ind. And As Agent and Attorney In Fact for Joe Bluntzer | The Delmar Exploration Co. | 10/23/06 | Part of the Survey 404, B.S.AF Certificate 1740; Lots 1, 2, 11 & 12 of the H B Sheppard Farm lots and being part of Survey No. 313, G.C. & S.F. Railway Co.; Part of Survey No.316, G.C. & S.F. Railway Certificate No. 3709. | 2007008342 |
| Naomi Bluntzer Tischler | The Delmar Exploration Co. | 12/4/06 | Part of the Survey 404, B.S.AF Certificate 1740; Lots 1, 2, 11 & 12 of the H B Sheppard Farm lots and being part of Survey No. 313, G.C. & S.F. Railway Co.; Part of Survey No.316, G.C. & S.F. Railway Certificate No. 3709. | 2007008343 |
| William N. Bluntzer etux Eugenia R. | The Delmar Exploration Co. | 12/7/06 | Part of the Survey 404, B.S.AF Certificate 1740; Lots 1, 2, 11 & 12 of the H B Sheppard Farm lots and being part of Survey No. 313, G.C. & S.F. Railway Co.; Part of Survey No.316, G.C. & S.F. Railway Certificate No. 3709. | 2007008344 |
| Harry W. Isensee, II, and Menus J. Isensee, Co-Trustees of the Clarence T. Isensee Family Trust | The Delmar Exploration Co. | 3/2/07 | Part of the Survey 404, B.S.AF Certificate 1740; Lots 1, 2, 11 & 12 of the H B Sheppard Farm lots and being part of Survey No. 313, G.C. & S.F. Railway Co.; Part of Survey No.316, G.C. & S.F. Railway Certificate No. 3709. | 2007018030 |
| Mamie Isensee Bondy | The Delmar Exploration Co. | 12/7/06 | Part of the Survey 404, B.S.AF Certificate 1740; Lots 1, 2, 11 & 12 of the H B Sheppard Farm lots and being part of Survey No. 313, G.C. & S.F. Railway Co.; Part of Survey No.316, G.C. & S.F. Railway Certificate No. 3709. | 2007008345 |
| Martha Isensee Williams et vir Gary C. | The Delmar Exploration Co. | 12/7/06 | Part of the Survey 404, B.S.AF Certificate 1740; Lots 1, 2, 11 & 12 of the H B Sheppard Farm lots and being part of Survey No. 313, G.C. & S.F. Railway Co.; Part of Survey No.316, G.C. & S.F. Railway Certificate No. 3709. | 2007008346 |
| Clayton E. Poenisch et ux Billie Poenisch | The Delmar Exploration Co. | 12/14/06 | Part of the Survey 404, B.S.AF Certificate 1740; Lots 1, 2, 11 & 12 of the H B Sheppard Farm lots and being part of Survey No. 313, G.C. & S.F. Railway Co.; Part of Survey No.316, G.C. & S.F. Railway Certificate No. 3709. | 2007008347 |
| Janet Aganee Poenisch Ind. & as Independent Executrix of the Estate of Alvin C. Poenisch, Deceased | The Delmar Exploration Co. | 10/23/06 | Part of the Survey 404, B.S.AF Certificate 1740; Lots 1, 2, 11 & 12 of the H B Sheppard Farm lots and being part of Survey No. 313, G.C. & S.F. Railway Co.; Part of Survey No.316, G.C. & S.F. Railway Certificate No. 3709. | 2007008348 |
| Don L. Poenisch, et ux Rhoda Poenisch | The Delmar Exploration Co. | 10/23/06 | Part of the Survey 404, B.S.AF Certificate 1740; Lots 1, 2, 11 & 12 of the H B Sheppard Farm lots and being part of Survey No. 313, G.C. & S.F. Railway Co.; Part of Survey No.316, G.C. & S.F. Railway Certificate No. 3709. | 2007008349 |
| Gary M. Poenisch et ux Teresa Poenisch | The Delmar Exploration Co. | 10/23/06 | Part of the Survey 404, B.S.AF Certificate 1740; Lots 1, 2, 11 & 12 of the H B Sheppard Farm lots and being part of Survey No. 313, G.C. & S.F. Railway Co.; Part of Survey No.316, G.C. & S.F. Railway Certificate No. 3709. | 2007008350 |
| Mary Kathryn Shank (Paul) as agent & attorney in fact for Mayme Isensee, a/k/a Mamie Isensee | The Delmar Exploration Co. | 11/2006 | Part of the Survey 404, B.S.AF Certificate 1740; Lots 1, 2, 11 & 12 of the H B Sheppard Farm lots and being part of Survey No. 313, G.C. & S.F. Railway Co.; Part of Survey No.316, G.C. & S.F. Railway Certificate No. 3709. | 2007008351 |

| Lessor | Lessee | Date | Description | Document No. |
|---|---|---|---|---|
| Joanne I. Ford (Ratification of Shank) c/o Mary Kathryn Shank | The Delmar Exploration Co. | 11/20/06 | Part of the Survey 404, B.S.&F Certificate 1740; Lots 1, 2, 11 & 12 of the H B Sheppard Farm lots and being part of Survey No. 313, G.C. & S.F. Railway Co.; Part of Survey No.316, G.C. & S.F. Railway Certificate No. 3709. | 2007006351 |
| Phillip W. Isensee (Ratification of Shank) | The Delmar Exploration Co. | 11/20/06 | Part of the Survey 404, B.S.&F Certificate 1740; Lots 1, 2, 11 & 12 of the H B Sheppard Farm lots and being part of Survey No. 313, G.C. & S.F. Railway Co.; Part of Survey No.316, G.C. & S.F. Railway Certificate No. 3709. | 2007006351 |
| Marilyn Ann Fischer Norman | The Delmar Exploration Co. | 12/7/06 | Part of the Survey 404, B.S.&F Certificate 1740; Lots 1, 2, 11 & 12 of the H B Sheppard Farm lots and being part of Survey No. 313, G.C. & S.F. Railway Co.; Part of Survey No.316, G.C. & S.F. Railway Certificate No. 3709. | 2007006329 |
| Elaine Ruth Fischer Stuber | The Delmar Exploration Co. | 12/7/06 | Part of the Survey 404, B.S.&F Certificate 1740; Lots 1, 2, 11 & 12 of the H B Sheppard Farm lots and being part of Survey No. 313, G.C. & S.F. Railway Co.; Part of Survey No.316, G.C. & S.F. Railway Certificate No. 3709. | 2007006330 |
| Kathleen F. Adams | The Delmar Exploration Co. | 12/11/06 | Part of the Survey 404, B.S.&F Certificate 1740; Lots 1, 2, 11 & 12 of the H B Sheppard Farm lots and being part of Survey No. 313, G.C. & S.F. Railway Co.; Part of Survey No.316, G.C. & S.F. Railway Certificate No. 3709. | 2007006331 |
| LeMoxy Wiebush, Jr. | The Delmar Exploration Co. | 10/23/06 | Part of the Survey 404, B.S.&F Certificate 1740; Lots 1, 2, 11 & 12 of the H B Sheppard Farm lots and being part of Survey No. 313, G.C. & S.F. Railway Co.; Part of Survey No.316, G.C. & S.F. Railway Certificate No. 3709. | 2007006333 |
| Debra Wiebush Scheide (Randy) | The Delmar Exploration Co. | 10/23/06 | Part of the Survey 404, B.S.&F Certificate 1740; Lots 1, 2, 11 & 12 of the H B Sheppard Farm lots and being part of Survey No. 313, G.C. & S.F. Railway Co.; Part of Survey No.316, G.C. & S.F. Railway Certificate No. 3709. | 2007006332 |
| Chris Wiebush Elrod | The Delmar Exploration Co. | 10/23/06 | Part of the Survey 404, B.S.&F Certificate 1740; Lots 1, 2, 11 & 12 of the H B Sheppard Farm lots and being part of Survey No. 313, G.C. & S.F. Railway Co.; Part of Survey No.316, G.C. & S.F. Railway Certificate No. 3709. | 2007006334 |
| Clay Wiebush | The Delmar Exploration Co. | 10/23/06 | Part of the Survey 404, B.S.&F Certificate 1740; Lots 1, 2, 11 & 12 of the H B Sheppard Farm lots and being part of Survey No. 313, G.C. & S.F. Railway Co.; Part of Survey No.316, G.C. & S.F. Railway Certificate No. 3709. | 2007006335 |
| Eric Wiebush | The Delmar Exploration Co. | 10/23/06 | Part of the Survey 404, B.S.&F Certificate 1740; Lots 1, 2, 11 & 12 of the H B Sheppard Farm lots and being part of Survey No. 310, G.C. & S.F. Railway Co.; Part of Survey No.316, G.C. & S.F. Railway Certificate No. 3709. | 2007006338 |
| Bryan Ernest Jauer Jr. | The Delmar Exploration Co. | 12/5/06 | Part of the Survey 404, B.S.&F Certificate 1740; Lots 1, 2, 11 & 12 of the H B Sheppard Farm lots and being part of Survey No. 313, G.C. & S.F. Railway Co.; Part of Survey No.316, G.C. & S.F. Railway Certificate No. 3709. | 2007006337 |
| Clarence Edward Jauer | The Delmar Exploration Co. | 12/5/06 | Part of the Survey 404, B.S.&F Certificate 1740; Lots 1, 2, 11 & 12 of the H B Sheppard Farm lots and being part of Survey No. 313, G.C. & S.F. Railway Co.; Part of Survey No.316, G.C. & S.F. Railway Certificate No. 3709. | 2007006339 |
| Constance Clare Jauer Wright | The Delmar Exploration Co. | 12/5/06 | Part of the Survey 404, B.S.&F Certificate 1740; Lots 1, 2, 11 & 12 of the H B Sheppard Farm lots and being part of Survey No. 313, G.C. & S.F. Railway Co.; Part of Survey No.316, G.C. & S.F. Railway Certificate No. 3709. | 2007006339 |
| Danny Charles Jauer | The Delmar Exploration Co. | 12/5/06 | Part of the Survey 404, B.S.&F Certificate 1740; Lots 1, 2, 11 & 12 of the H B Sheppard Farm lots and being part of Survey No. 313, G.C. & S.F. Railway Certificate No. 3709. | 2007006340 |

| | WI* | NRI* |
|---|---|---|
| BPO | 0.40667000 | 0.29888910 |
| APO | 0.38693430 | 0.28887700 |

* The above described warranty of interest is made only as to the lessees West #1 well and the above described leases and lands from the surface of the ground to the base of the stratigraphic equivalent of the 2500' sand as described in the Redwine Resources, Inc. leases West #4, Baxel Field, Nueces County, Texas, API #42-355-53225, as shown by that certain Simultaneous Triple Induction / Spectral Density / Neutron Log at log depth of 2,470'. Notwithstanding the foregoing, Grantor intends that this Deed of Trust shall convey or mortgage the entirety of its interest in the above described leases and lands.

Jameson CBM Unit
Section 36, Township 9 North, Range 21 East
Haskell County, Oklahoma
operated by: Redwine Resources, Inc.

**Wells**
Jameson CBM #1

| Lessor | Lessee | Lease Date | Legal Description | BK/PG |
|---|---|---|---|---|
| The Alliance Trust Public Ltd Company | Redwine Resources, Inc. | 3/3/01 | Sec 36: W/2SE/4 | 608/494 |
| Bundy, Frank S. & Deloris M. | Redwine Resources, Inc. | 12/19/00 | Sec 36: N/2NE/4, S/2NE/4, SE/4 | 608/479 |
| Bundy, Mary Ann, Ind. & as Trustee of the Mary Ann Bundy Trust, dated 7/8/93 | Redwine Resources, Inc. | 12/8/00 | Sec 36: NW/4, N/2SW/4, SW/4SW/4, S/2NE/4, SE/4 | 608/476 |
| Young, David H., Ind & as Executor of the Estate of Ercal Emerson | Redwine Resources, Inc. | 6/15/05 | Sec 36: SE/4SW/4 | 691/351 |
| Herrin, Nacy & Moreland | Redwine Resources, Inc. | 1/16/01 | Sec 36: S/2NE/4, E/2SE/4 | 608/482 |
| Jones, Irene & Donald J. | Redwine Resources, Inc. | 1/16/01 | Sec 36: N/2NE/4 | 608/488 |
| Lackey, Ocie M., Trustee of the Ocie M. Lackey Trust, dated 2/24/95 | Redwine Resources, Inc. | 2/1/01 | Sec 36: W/2SE/4 | 608/485 |
| Masonic Charity Foundation of Oklahoma | Redwine Resources, Inc. | 1/16/01 | Sec 36: NW/4, W/2SW/4, NE/4SW/4 | 608/491 |

All of the proportionate share of the rights, interest and equities under the State of Oklahoma Corporation Commission Force Pooling Order #460098, dated January 24th, 2002 covering lands located in Section 36-T9N-R21E, Haskell County, Oklahoma.

**WI**
0.98828125

**NRI**
0.79426880

**J.C. Foster Unit**
**Section 11, Township 9 North, Range 23 East**
**Haskell County, Oklahoma**
**operated by: Exxon Mobil Production Co.**

**Wells**
J.C. Foster #1

| Lessor | Lessee | Lease Date | Legal Description | BK/PG |
|--------|--------|-----------|------------------|-------|
| State of Oklahoma | Jake L. Hamon | 10/11/62 | Sec 11: W/2NW/4 | 212/264 |

| **WI** | **NRI** |
|--------|---------|
| 0.00104166 | 0.00091147 |

**Johnson C Unit**
**Section 21, Township 8 North, Range 19 East**
**Haskell County, Oklahoma**
**operated by: Williford Energy Co.**

**Wells**
Johnson C #1-21

| Lessor | Lessee | Lease Date | Legal Description | BK/PG |
|---|---|---|---|---|
| Scoggins, Dorothy | The Pure Oil Co. | 5/21/60 | Sec 21: E/2SW/4SW/4, NW/4SW/4SE/4, S/2NE/4NE/4, E/2SE/4NE/4, E/2E/2SE/4, N/2NE/4NeI/4, W/2NE/4, W/2SE/4NE/4 | 202/657 |

| WI | NRI |
|---|---|
| 0.04296900 | 0.03759788 |

**Jones B Unit**
**Section 30, Township 9 North, Range 24 East**
LeFlore County, Oklahoma
operated by: Chesapeake Energy

**Wells**
Jones B Unit #1

| Lessor | Lessee | Lease Date | Legal Description | BK/PG |
|---|---|---|---|---|
| Rabon, R.J. & Mary Esther | C.A. Fleetwood | 1/17/57 | Sec 30: SE/4NE/4SE/4, NE/4SE/4SE/4, S/2S/2SE/4 | 340/835 |
| Rabon, W.T. Jr. | C.A. Fleetwood | 1/17/57 | Sec 30: Lots 1-3, West 19.67 acres of Lot 4 | 340/474 |
| Carpenter, Haskell Lee & Thelma | C.A. Fleetwood | 2/20/57 | Sec 30: E2NW/4 | 340/478 |
| Hill, Carrie T. | C.A. Fleetwood | 2/20/57 | Sec 30: NE/4SW/4, N/2SE/4SW/4, NW/4SE/4, W/2NE/4SE/4, NE/4NE/4SE/4, N/2SW/4SE/4, NW/4SE/4SE/4 | 340/527 |
| Price, A.L. & Hattie | C.A. Fleetwood | 2/20/57 | Sec 30: NE/4SW/4, N/2SE/4SW/4, NW/4SE/4, W/2NE/4SE/4, NE/4NE/4SE/4, N/2SW/4SE/4, NW/4SE/4SE/4 | 340/528 |
| Barnett, Clifford & Dollie | C.A. Fleetwood | 2/20/57 | Sec 30: NE/4SW/4, N/2SE/4SW/4, NW/4SE/4, W/2NE/4SE/4, NE/4NE/4SE/4, N/2SW/4SE/4, NW/4SE/4SE/4 | 340/529 |
| Rabon, W.T. | C.A. Fleetwood | 1/14/57 | Sec 30: N/2NE/4, SE/4NE/4 | 340/487 |
| Bobcock, Gertrude Moore Barnett & Rudolph Bobcock | Percy Butler | 4/13/57 | Sec 30: S/2SE/4SW/4 | 344/119 |
| Jones, Geo. W. & Bess A. | Westland Oil Development Corp. | 3/31/59 | Sec 30: NW/4SE/4, N/2SW/4SE/4, W/2NE/4SE/4, NE/4NE/4SE/4, NW/4SE/4SE/4 | 359/183 |

**WI**
0.22641847

**NRI**
0.19014656

**ORRI (Gary Redwine)**
0.00707870

**Jones CBM**
**Section 8, Township 9 North, Range 26 East**
**LaFlore County, Oklahoma**
**operated by: Redwine Resources, Inc.**

**Wells**
Jones #1-8

| Lessor | Lessee | Lease Date | Legal Description | BK/PG |
|---|---|---|---|---|
| Clouse, Charles & Shirley | Jackfork Land, Inc. | 3/8/04 | Sec 8: E/2SE/4NW/4SW/4 | 1505/871 |
| Cowling, Cecile | Jackfork Land, Inc. | 2/4/04 | Sec 8: E/2NW/4SE/4 | 1503/827 |
| Burk, Carol | Jackfork Land, Inc. | 2/4/04 | Sec 8: E/2NW/4SE/4 | 1503/830 |
| Ponca, Mella L. | Jackfork Land, Inc. | 2/4/04 | Sec 8: E/2NW/4SE/4 | 1503/833 |
| Eaves, Gladys & Johnson, Gary | Jackfork Land, Inc. | 3/11/04 | Sec 8: East 165.00 ft of the NE/4NE/4NW/4 | 1504/624 |
| Flemons, Pearlie L. | Jackfork Land, Inc. | 3/2/04 | W/2NE/4NE/4NW/4 | 1503/845 |
| Johnson, Patsy & Stamps, Mary Frances | Jackfork Land, Inc. | 2/12/04 | Sec 8: A tract beginning 495 ft. E. of the SW/c of SE/4SW/4SE/4, then N. 660 ft., then E. 330 ft., then S. 660 ft., then W. 352.62 ft. to the pob. | 1502/432 |
| Johnson, Patsy & Stamps, Mary Frances | Jackfork Land, Inc. | 3/25/04 | Sec 8: A tract beginning at the NW/c of NE/4SW/4SE/4, then S. 55 degrees 52 minutes E. 496.10 ft., then S. 63 degrees 56 minutes E 473.86 ft., then N. 486.35 ft., then W. 825 ft. to the pob<br>AND<br>A tract beginning at the SW/c or E/2SW/4SE/4, then N. 635.04 ft., then E. 377.01 ft., then S. 06 degrees 58 minutes W. 324.37 ft., then S. 09 degrees 15 minutes E. 182.94 ft., the W. 352.62 ft. to the pob<br>AND<br>A tract beginning 635.07 ft. N. of the SW/c of SE/4SW/4SE/4, then E. 377.01 ft., then S. 55 degrees 52 minutes E. 496.10 ft., then S. 01 degrees 28 minutes W. 231.47 ft., then S. 06 degrees 58 minutes W. 178.78 ft., then W. 377.01 ft. to the pob<br>AND<br>A tract beginning 352.62 E. fo the SW/c of SE/4SW/4SE/4, then E. 142.18 ft., then N. 661.44 ft., then E. 336.91 ft., then N. 173.65 ft., then N. 63 degrees 56 minutes W. 473.86 ft., then S. 01 degrees 28 minutes W. 231.47 ft., then S. 06 degrees 58 minutes W. 503.15 ft. to the pob. | 1506/957 |

| Name | Lessee | Date | Description | Reference |
|---|---|---|---|---|
| Jones, Charles & Cathey | Jackfork Land, Inc. | 1/22/04 | Sec 8: S/2SW/4NW/4 | 1497/756 |
| Lewis, Ollie J. | Jackfork Land, Inc. | 2/6/04 | Sec 8: The N. 264 Ft. of the W. 330 ft. of NE/4NE/4NW/4 | 1500/27 |
| Lewis, Vernon | Jackfork Land, Inc. | 2/6/04 | Sec 8: The S. 396 ft. fo the W. 165 ft. of the E. 330 ft of NE/4NE/4NW/4 | 1503/836 |
| Mitchsal, Billy Sr & Nancy | Jackfork Land, Inc. | 12/29/03 | Sec 8: A tract beginning 225 ft. W. of the SE/c of SW/4, then W. 250 ft., then N. 348 ft., then E. 250 ft., then S. 348 ft to the pob; E/2SE/4SW/4; East 3 acres of E/2W/2SE/4SW/4, LESS & EXCEPT a tract beginning 225 W. fo the SE/c of SW/4, then W. 250 ft., then N 348 ft., then E. 250 ft., then S. 348 ft. to the pob. | 1499/641 |
| Shoate, Eddie Jr. | Jackfork Land, Inc. | 3/29/04 | Sec 8: NW/4NW/4 | 1509/543 |
| Shoate, Harvey L. | Jackfork Land, Inc. | 1/16/04 | Sec 8: NW/4NW/4 | 1502/429 |
| Shoate, Joe Edward | Jackfork Land, Inc. | 3/29/04 | Sec 8: NW/4NW/4 | 1508/661 |
| Shoate, L.J. | Jackfork Land, Inc. | 1/16/04 | Sec 8: NW/4NW/4 | 1519/653 |
| Smith, Timothy & Loretta | Jackfork Land, Inc. | 1/19/04 | Sec 8: SW/4SW/4 | 1502/426 |
| Gordon, Charlotte | Jackfork Land, Inc. | 1/16/04 | Sec 8: NW/4NW/4 | 1512/587 |
| McCurtain, Virginia | Jackfork Land, Inc. | 1/16/04 | Sec 8: NW/4NW/4 | 1502/739 |
| Sims, Paulette | Jackfork Land, Inc. | 1/16/04 | Sec 8: NW/4NW/4 | 1519/656 |
| Brewer, Barbara Jean | Jackfork Land, Inc. | 3/29/04 | Sec 8: NW/4NW/4 | 1508/659 |
| Garner, Rita Diane | Jackfork Land, Inc. | 3/29/04 | Sec 8: NW/4NW/4 | 1506/955 |

**WI** 0.81250000

**NRI** 0.75462944

All the rights, interest and equities under the State of Oklahoma Corporation Commission Force Pooling Order #530117, Cause No. 200604519, dated September 25th, 2006 covering lands located in Section 8-T9N-R26E, LeFlore County, Oklahoma.

**K.R. Harris Unit**
**Section 24, Township 9 North, Range 23 East**
**Haskell County, Oklahoma**
**operated by: Stephens Production Co.**

<u>Wells</u>
KR Harris Unit #1-24
KR Harris Unit #3-24

| <u>Lessor</u> | <u>Lessee</u> | <u>Lease Date</u> | <u>Legal Description</u> | <u>BK/PG</u> |
|---|---|---|---|---|
| Harris, K.R. & Margie | Oklahoma Natural Gas Co. | 2/14/61 | Sec 24: NW/4SW/4, W/2NE/4SW/4, SW/4SW/4NW/4 | 200/612 |
| Barnard, C.C. & Marion | Oklahoma Natural Gas Co. | 2/14/61 | Sec 24: NW/4SW/4, W/2NE/4SW/4, SW/4SW/4NW/4 | 200/631 |

**WI**
0.10390625

**NRI**
0.09091797

**Kennedy Unit**
**Section 31, Township 9 North, Range 22 East**
**Haskell County, Oklahoma**
**operated by: Dominion**

Wells
Donna Kennedy #3-31

| Lessor | Lessee | Lease Date | Legal Description | BK/PG |
|---|---|---|---|---|
| Condo, D.R. & Eula | Buel H. Neece | 10/13/81 | Sec 31: NW/4SW/4SE/4NW/4 | 380/332 |
| Kennedy, Anthony et ux | W.M. Cloud | 8/30/73 | Sec 31: W/2NE/4NW/4, SE/4NW/4NW/4, SW 10 acres of Lot 1, West 20.21 acres of Lot 2, West 20.23 acres of Lot 3, E/2 of Lots 2 & 3, SE/4NW/4, NE/4SW/4, SE/4NE/4, E/2SW/4NE/4, SW/4SW/4NE/4 | 291/108 |
| Condo, D.R. et ux | W.M. Cloud | 8/30/73 | Sec 31: E/2 of Lots 2 & 3, SE/4NW/4, NE/4SW/4, SE/4NE/4, E/2SW/4NE/4, SW/4SW/4NE/4 | 291/106 |
| Browning, Lessley et ux | W.M. Cloud | 9/4/73 | Sec 31: SW 10 acres of Lot 1, West 20.21 acres of Lot 2, West 20.13 acres of Lot 3 | 291/112 |
| Tate, D.A. et ux | W.M. Cloud | 9/19/73 | Sec 31: E/2NE/4NW/4, N/2NE/4, NW/4SW/4NE/4 | 291/116 |
| Gibson, W.L. | W.M. Cloud | 9/15/73 | Sec 31: E/2NE/4NW/4, N/2NE/4, NW/4SW/4NE/4 | 291/114 |
| Aetna Life Insurace Company | W.M. Cloud | 9/27/73 | Sec 31: E/2NE/4NW/4, N/2NE/4, NW/4SW/4NE/4 | 291/118 |
| Federal Life Insurace Company | W.M. Cloud | 10/10/73 | Sec 31: SE/4, SE/4SW/4, Lot 4 | 291/120 |
| Williams, Donna Belle et vir | Terra Resources, Inc. | 8/25/88 | Sec 31: S/2 of Lot 1, All of Lots 2 & 3, W/2NE/4NW/4, SE/4NW/4, NE/4SW/4, SE/4NW/4, E/2SW/4NE/4, SW/4SW/4NE/4 | 459/806 |
| Howell, Woodrow W. et ux | John Mozingo | 7/10/73 | Sec 31: SE/4, SE/4SW/4, Lot 4 | 280/580 |

WI
0.00781250

NRI
0.00840810

(OGL-EXHBI1820)
KENNETH FOWLER CBM

Exhibit "A" Lease Schedule
All of the following described lands are located in Section 11, Township 8 North, Range 20 East, Haskell County, Oklahoma

| Lessor | Lessee | Description | Date | Book | Page |
|---|---|---|---|---|---|
| Max Alumbaugh, et ux | Redwine Resources, Inc. | S/2 S/2 N/2, NW/4 SW/4 NW/4, SW/4, N/2 SE/4 and S/2 SE/4 | 07/29/98 | 570 | 299 |
| Averex, Inc. | Redwine Resources, Inc. | S/2 S/2 N/2, NW/4 SW/4 NW/4, SW/4, N/2 SE/4 and S/2 SE/4 | 11/11/98 | 575 | 128 |
| B. B. Royalty Partnership | Redwine Resources, Inc. | S/2 S/2 N/2, NW/4 SW/4 NW/4, SW/4, N/2 SE/4 and S/2 SE/4 | 07/10/98 | 570 | 529 |
| Jack Thornton Bell | Redwine Resources, Inc. | S/2 S/2 N/2, NW/4 SW/4 NW/4, SW/4, N/2 SE/4 and S/2 SE/4 | 08/21/98 | 570 | 328 |
| Martha K. Bell and Gerald E. Bell, Jr. /t | Redwine Resources, Inc. | S/2 S/2 N/2, NW/4 SW/4 NW/4, SW/4, N/2 SE/4 and S/2 SE/4 | 01/05/99 | 570 | 480 |
| William A. Berry, Trustee of William A. Berry Tr. | Redwine Resources, Inc. | S/2 S/2 N/2, NW/4 SW/4 NW/4, SW/4, N/2 SE/4 and S/2 SE/4 | 07/10/98 | 570 | 535 |
| Jean M. Boehm, Tr. of Jean M. Boehm Trust | Redwine Resources, Inc. | S/2 S/2 N/2, NW/4 SW/4 NW/4, SW/4, N/2 SE/4 and S/2 SE/4 | 07/17/98 | 570 | 310 |
| Alvis Eugene Browne, Trustee of Alvis E. Brown | Redwine Resources, Inc. | S/2 S/2 N/2, NW/4 SW/4 NW/4, SW/4, N/2 SE/4 and S/2 SE/4 | 12/23/98 | 575 | 475 |
| Barbara J. Bullard, Trustee of Dorothy J. Butler Tr | Redwine Resources, Inc. | S/2 S/2 N/2, NW/4 SW/4 NW/4, SW/4, N/2 SE/4 and S/2 SE/4 | 08/27/98 | 570 | 326 |
| Mary Margaret Crowl | Redwine Resources, Inc. | S/2 S/2 N/2, NW/4 SW/4 NW/4, SW/4, N/2 SE/4 and S/2 SE/4 | 09/16/98 | 572 | 160 |
| Elizabeth J. Essig | Redwine Resources, Inc. | S/2 S/2 N/2, NW/4 SW/4 NW/4, SW/4, N/2 SE/4 and S/2 SE/4 | 11/19/98 | 576 | 642 |
| Nathan Yancy Etchison | Redwine Resources, Inc. | S/2 S/2 N/2, NW/4 SW/4 NW/4, SW/4, N/2 SE/4 and S/2 SE/4 | 07/27/98 | 570 | 319 |
| Kenneth Fowler, et ux h/w, j/t | Redwine Resources, Inc. | N/2 N/2, N/2 S/2 NE/4, N/2 SE/4 NW/4, NE/4 SW/4 NW/4 | 06/29/98 | 570 | 497 |
| Geodyne Nominee Corporation (Grantor) | Redwine Resources, Inc. | SW/4; N/2 SE/4; S/2 S/2 N/2; NW/4 SW/4 NW/4 and S/2 SE/4 | 02/02/99 | 576 | 840 |
| William Hammer | Redwine Resources, Inc. | S/2 S/2 N/2, NW/4 SW/4 NW/4, SW/4, N/2 SE/4 and S/2 SE/4 | 11/19/98 | 574 | 61 |
| A. J. Heathburn, Inc. | Redwine Resources, Inc. | S/2 S/2 N/2, NW/4 SW/4 NW/4, SW/4, N/2 SE/4 and S/2 SE/4 | 09/16/98 | 571 | 398 |
| Wendell Holland, et ux, j/t | Redwine Resources, Inc. | N/2 N/2, N/2 S/2 NE/4, N/2 SE/4 NW/4, NE/4 SW/4 NW/4 | 07/23/98 | 570 | 305 |
| Laura Jean Kershaw, Trustee | Redwine Resources, Inc. | S/2 S/2 N/2, NW/4 SW/4 NW/4, SW/4, N/2 SE/4 and S/2 SE/4 | 08/29/98 | 571 | 411 |
| Mary E. Kershaw | Redwine Resources, Inc. | S/2 S/2 N/2, NW/4 SW/4 NW/4, SW/4, N/2 SE/4 and S/2 SE/4 | 11/18/98 | 574 | 297 |
| Elizabeth J. Kunkel Tr., Elizabeth J. Kunkel Tr | Redwine Resources, Inc. | S/2 S/2 N/2, NW/4 SW/4 NW/4, SW/4, N/2 SE/4 and S/2 SE/4 | 07/17/98 | 669 | 30 |
| Mary Midge Lippmann | Redwine Resources, Inc. | S/2 S/2 N/2, NW/4 SW/4 NW/4, SW/4, N/2 SE/4 and S/2 SE/4 | 07/29/98 | 571 | 405 |
| The J. E. and L. E. Mabee Foundation, Inc. | Redwine Resources, Inc. | S/2 S/2 N/2, NW/4 SW/4 NW/4, SW/4, N/2 SE/4 and S/2 SE/4 | 07/20/98 | 589 | 3 |
| Nelson Furniture Company, Inc. | Redwine Resources, Inc. | S/2 S/2 N/2, NW/4 SW/4 NW/4, SW/4, N/2 SE/4 and S/2 SE/4 | 09/17/98 | 572 | 142 |
| Marsha Nan Regan now Purtell | Redwine Resources, Inc. | S/2 S/2 N/2, NW/4 SW/4 NW/4, SW/4, N/2 SE/4 and S/2 SE/4 | 07/24/98 | 570 | 316 |
| Jean M. Putnam | Redwine Resources, Inc. | S/2 S/2 N/2, NW/4 SW/4 NW/4, SW/4, N/2 SE/4 and S/2 SE/4 | 07/17/98 | 570 | 302 |
| Ragan Petroleum, Inc. | Redwine Resources, Inc. | S/2 S/2 N/2, NW/4 SW/4 NW/4, SW/4, N/2 SE/4 and S/2 SE/4 | 09/30/98 | 573 | 360 |
| Charles Allen Regan | Redwine Resources, Inc. | S/2 S/2 N/2, NW/4 SW/4 NW/4, SW/4, N/2 SE/4 and S/2 SE/4 | 07/27/98 | 571 | 387 |
| Marcella W. Regan | Redwine Resources, Inc. | S/2 S/2 N/2, NW/4 SW/4 NW/4, SW/4, N/2 SE/4 and S/2 SE/4 | 07/27/98 | 571 | 313 |
| Patsy L. Roberts, Trustee | Redwine Resources, Inc. | S/2 S/2 N/2, NW/4 SW/4 NW/4, SW/4, N/2 SE/4 and S/2 SE/4 | 11/18/98 | 573 | 643 |
| Charles Don Robertson, et ux, h/w | Redwine Resources, Inc. | S/2 S/2 N/2, NW/4 SW/4 NW/4, SW/4, N/2 SE/4 and S/2 SE/4 | 08/03/98 | 570 | 322 |
| Singer Bros., a Partnership | Redwine Resources, Inc. | S/2 S/2 N/2, NW/4 SW/4 NW/4, SW/4, N/2 SE/4 and S/2 SE/4 | 09/14/98 | 571 | 375 |
| Udell E. Snyder | Redwine Resources, Inc. | S/2 S/2 N/2, NW/4 SW/4 NW/4, SW/4, N/2 SE/4 and S/2 SE/4 | 08/24/98 | 571 | 68 |

ALL THE RIGHTS, INTERESTS AND EQUITIES UNDER THE CORPORATION COMMISSION OF THE STATE OF OKLAHOMA FORCE POOLING ORDER #428724, DATED NOVEMBER 24, 1998.