**Kerr-McGee**
**Section 25, Township 9 North, Range 21 East**
**Haskell County, Oklahoma**
**operated by: Redwine Resources, Inc.**

Wells
Kerr-McGee #1-25

| Lessor | Lessee | Lease Date | Legal Description | BK/PG |
|---|---|---|---|---|
| Eoff, Floyd | Gadsco, Inc. | 11/13/76 | Sec 25: S/2N/2SW1/4 | 317/107 |
| Howard, William T. | Gadsco, Inc. | 11/3/76 | Sec 25: SW/4SW1/4, N/2SE/4SW1/4, SW/4SE/4SW1/4 | 317/118 |
| Peevyhouse, Lillian M. | Guy B. Kiker | 7/2/75 | Sec 25: SW/4SW1/4, N/2SE/4SW1/4, SW/4SE/4SW1/4 | 307/351 |
| Lackey, W. E. | Gadsco, Inc. | 10/28/76 | Sec 25: NW/4SE/4, N/2NE/4SE/4 | 317/66 |
| Curry, Curry Family Trust | Gadsco, Inc. | 9/13/76 | Sec 25: SW/4SW/4NE/4 | 326/504 |
| Curry, Doris Bragg | Gadsco, Inc. | 9/13/76 | Sec 25: SW/4SW/4NE/4 | 316/619 |
| Maxwell, Curtis and Lavelle Maxwell, h/w, j/t | Guy B. Kiker | 6/6/74 | Sec 25: S/2NW1/4, N/2NW/4NW1/4, N/2NE/4NW1/4 | 295/546 |
| Campbell, Thurburt A. | Guy B. Kiker | 6/5/74 | Sec 25: E/2NE/4NW/4NE/4 | 295/550 |
| Curry, John R. Estate of | Gadsco, Inc. | 9/13/76 | Sec 25: SW/4SW/4NE/4 | 316/578 |
| Coble, Burl and Fern Coble, h/w, j/t | Guy B. Kiker | 6/5/74 | Sec 25: N/2NE/4SE/4NE/4 | 295/554 |
| Avery, Floyd D. | Guy B. Kiker | 6/6/74 | Sec 25: N/2NW/4NW1/4, S/2N/2NW1/4, S/2SW1/4, N/2N/2SW1/4, N/2NE/4NW1/4 | 285/548 |
| Campbell, T. T. | Guy B. Kiker | 6/5/74 | Sec 25: NW/4NW/4NE/4, S/2NW/4NE/4, W/2NE/4NW/4NE/4, N/2SW/4NE/4, SE/4SW/4NE/4, S/2SE/4NE/4, NW/4SE/4NE/4, S/2NE/4SE/4NE/4, NW/4SE/4, N/2NE/4SE/4 | 285/552 |
| Bundy, Mary Ann | Guy B. Kiker | 6/7/74 | Sec 25: S/2SE/4, S/2NE/4SE/4, SE/4SE/4SW1/4 | 285/556 |
| Isbom, Cecil | Guy B. Kiker | 7/10/74 | Sec 25: NE/4NE/4 | 297/86 |
| Billingsley, Carolyn Curry | Gadsco, Inc. | 9/13/76 | Sec 25: SW/4SW/4NE/4 | 316/576 |
| Masonic Charity Foundation of Oklahoma | Guy B. Kiker | 6/12/75 | Sec 25: S/2SE/4, S/2NE/4SE/4, SE/4SE/4SW1/4 | 306/74 |
| Marris, John a/k/a John Morris | Gadsco, Inc. | 10/11/76 | Sec 25: S/2N/2NW1/4, N/2N/2SW1/4 | 316/572 |

| Gamble, Mary E. Curry | Gadsco, Inc. | 9/13/76 | Sec 25: SW/4SW/4NE/4 | 316/693 |
| Moss, Irvin F. | Gadsco, Inc. | 11/2/76 | Sec 25: SW/4SW/4, N/2SE/4SW/4, SW/4SE/4SW/4 | 317/113 |
| Oklahoma, State of | Gadsco, Inc. | 10/12/76 | Sec 25: NW/4NE/4, SE/4NE/4, N/2SW/4NE/4, SE/4SW/4NE/4 | 318/530 |
| Pearson, Arthur | Gadsco, Inc. | 10/29/76 | Sec 25: S/2N/2SW/4 | 315/64 |
| Phillips, W. G. and Louise Phillips | Gadsco, Inc. | 11/13/76 | Sec 25: S/2N/2SW/4 | 317/109 |

**WI**
0.23298438

**NRI**
0.20210409

All the rights, interest and equities under the State of Oklahoma Corporation Commission Force Pooling Order #126542, Cause No. 46506, dated December
14th, 1976 covering lands located in Section 25-T9N-R21E, Haskell County, Oklahoma.

(OG...EOHB1Y2-5-21)    Exhibit "A" - Lease Schedule -
Ken-McGee #3    All the following lands are located in Section 12-T8N-R21E, Haskell County, OK
Choctaw CBM

| Lessor | Lessee | Description | Date | Book | Page |
|---|---|---|---|---|---|
| | | | | BIA Lease No. 68400; Contract No. 14-20-0402-362 | |
| Martin Billy | K. T. Meade, Jr. | S/2 SE/4 SE/4; NE/4 SE/4 SE/4; SE/4 NE/4SE/4 | 11/21/87 | | 311 |
| Carl K. Ross, etal | C. A. Fleetwood | S/2 NW/4, limited from surface to base of the Spiro formation, and less and except the Kerr McGee No. 1 Unit well located in the SW/4 of Section 12-8N-21E | 1/21/1957 | 174 | 311 |
| H.L. Bingham, Jr. and Grace Fern Bingham, h&w | Kaiser-Francis Oil Co. | SW/4 NW/4; N/2 NE/4 SE/4; SW/4 NE/4 SE/4; NW/4 BE/4 SE/4 and the East 528 feet of the NE/4 NW/4 SE/4 and the East 528 feet of the North 396 feet of the SE/4 NW/4 SE/4 and the East 198 feet of the E/2 SW/4 SE/4, limited from the surface to 100 feet below the Basal Atoka Formation (Spiro) | 1/27/1983 | 396 | 824 |
| Barb A. Atkinson, et ux | W. R. Wilson, Jr. | S/2 NW/4 | 7/2/1950 | 198 | 393 |
| J. T. Gaylor, et ux | W. R. Wilson, Jr. | SE/4 SW/4; E/2 E/2 SW/4 SW/4; S/2 S/2 NE/4 SW/4; SE/4 SE/4 NW/4 SW/4 | 7/8/1950 | 198 | 689 |
| Bertha Atkinson, et vir | W. R. Wilson, Jr. | SE/4 SW/4; E/2 E/2 SW/4 SW/4; S/2 S/2 NE/4 SW/4; SE/4 SE/4 NW/4 SW/4 | 7/20/1950 | 198 | 671 |
| Velma Lankford, et vir | Fred R. Henree | SE/4 SW/4; E/2 E/2 SW/4 SW/4; S/2 S/2 NE/4 SW/4; SE/4 SE/4 NW/4 SW/4 | 6/21/1950 | 198 | 673 |
| L. G. Gaylor, et ux | W. R. Wilson, Jr. | SE/4 SW/4; E/2 E/2 SW/4 SW/4; S/2 S/2 NE/4 SW/4; SE/4 SE/4 NW/4 SW/4 | 7/20/1950 | 196 | 675 |
| Florence Barton | W. R. Wilson, Jr. | SE/4 SW/4; E/2 E/2 SW/4 SW/4; S/2 S/2 NE/4 SW/4; SE/4 SE/4 NW/4 SW/4 | 7/20/1950 | 196 | 677 |
| Bessie Allen | W. R. Wilson, Jr. | SE/4 SW/4; E/2 E/2 SW/4 SW/4; S/2 S/2 NE/4 SW/4; SE/4 SE/4 NW/4 SW/4 | 7/20/1950 | 196 | 678 |
| Walter Moore, single | | SE/4 SW/4; E/2 E/2 SW/4 SW/4; S/2 S/2 NE/4 SW/4; SE/4 SE/4 NW/4 SW/4 | 8/5/1950 | 197 | 298 |
| Arnold Pomalt, et ux | Amerada Petroleum Corporation | SE/4 SW/4; E/2 E/2 SW/4 SW/4; S/2 S/2 NE/4 SW/4; SE/4 SE/4 NW/4 SW/4 | 6/16/1988 | 202 | 380 |
| Agnes Pomalt, single | Amerada Petroleum Corporation | SE/4 SW/4; E/2 E/2 SW/4 SW/4; S/2 S/2 NE/4 SW/4; SE/4 SE/4 NW/4 SW/4 | 6/16/1988 | 202 | 358 |
| James Pomall | | SE/4 SW/4; E/2 E/2 SW/4 SW/4; S/2 S/2 NE/4 SW/4; SE/4 SE/4 NW/4 SW/4 | 5/24/1977 | 323 | 132 |
| Barb A. Atkinson, et ux | William E. Snoe and Orville Eberly | NW/4 NW/4 | 12/6/1987 | 257 | 709 |
| Donald M. Atkinson, et ux | William E. Snoe and Orville Eberly | NW/4 NW/4 | 12/11/1987 | 257 | 707 |
| Tobe Bingham, et ux | Humble Oil & Refining Company | S/2 N2 NE/4 S/2 NE/4 | 3/4/1990 | 193 | 627 |
| Henry Franklin, Guardian of Fred Larry Franklin | William E. Snoe and Orville Eberly | SW/4 BE/4; West 132' of SE/4 SW/4 SE/4; West 462' of South 264' of SE/4 NW/4 SE/4 | 1/18/1988 | 288 | 38 |
| Harry Franklin, et ux | | East 330' of West 462' of E/2 SW/4 SE/4; East 330' of West 462' of South 264' of SE/4 NW/4 SE/4 | 12/27/1087 | 258 | 38 |
| Lola Franklin, Guardian of Estates of Lola Franklin and Freddy Franklin | William D. Mobley | W/2 SE/4 NE/4 BE/4; West 132' of SE/4 BE/4 | 11/24/1981 | 207 | 683 |
| Lela Louise Franklin | | SW/4 SW/4 SE/4; West 132' of SE/4 SW/4 SE/4; NW/4 SW/4 SE/4; West 132' of NE/4 SW/4 BE/4 | 12/27/1987 | 258 | 34 |
| A. Gaylor, et ux | | BE/4 SW/4; S/2 S/2 NE/4 SW/4; E/2 E/2 SW/4 SW/4; SE/4 SE/4 NW/4 SW/4 | 4/5/1988 | 259 | 680 |
| E. E. Halby, et ux | William E. Snoe and Orville Eberly | NE/4 NW/4 | 1/24/1968 | 258 | 292 |
| Clinre Henry, et vir | | BE/4 SW/4; S/2 E/2 NE/4 SW/4; E/2 E/2 SW/4 SW/4; SE/4 SE/4 NW/4 SW/4 | 4/5/1988 | 259 | 659 |
| Raymond LaFlore, as Guardian of the Estate of John Aaron Tom, an incompetent | William E. Snoe and Orville Eberly | SW/4 BW/4 SE/4 and West 132 feet of SE/4 BW/4 SE/4 | 2/14/1968 | 258 | 600 |
| Kerr-McGee Corporation | | SE/4 SW/4; E/2 E/2 SW/4 SW/4; S/2 S/2 NE/4 SW/4; SE/4 SE/4 NW/4 SW/4; N/2 NE/4 SE/4; East 528' of NE/4 NW/4 SE/4; East 528' of North 396' of SE/4 NW/4 SE/4; East 198' of South 264' of SE/4 NW/4 BE/4; East 198' of E/2 SW/4 SE/4 | 2/23/1008 | 269 | 679 |
| Norman McClain, et ux | Humble Oil & Refining Company | N/2 N/2 NE/4 | 3/24/1960 | 194 | 228 |
| Garland H. Osburn, et ux | Humble Oil & Refining Company | N/2 N/2 SW/4; N/2 N/2 SW/4 SW/4; B/2 BW/4 SW/4; W/2 NE/4 SW/4; NW/4 SE/4 SW/4; NW/4 NW/4; N/2 NE/4 SW/4 SW/4 | 3/29/1960 | 196 | 671 |
| Freddie Robertson | | SW/4 SE/4 SW/4; S/2 SW/4 SW/4 | 10/28/1965 | 241 | 122 |
| Freddie Robertson, et ux | William E. Snoe and Orville Eberly | N/2 SW/4; N/2 N/2 SW/4 SW/4; B/2 BW/4 SW/4; W/2 NE/4 SW/4; NW/4 SE/4 SW/4; NW/4 NW/4 | 12/21/1967 | 257 | 699 |
| Bernice Bessie Thompson, et vir | | NW/4 NW/4 SE/4; West 132' of NE/4 N/4 SE/4 | 12/27/1967 | 258 | 32 |
| V.H. Associates | William E. Snoe and Orville Eberly | NE/4 NW/4 | 1/8/1968 | 258 | 204 |
| H.L. Bingham, Jr. and Grace Fern Bingham | | W/2 NW/4 and part of the BE/4 | 5/18/1968 | OCC Order 68090 | |

(OGL-EXHBV16B20)
KING CBM

Exhibit "A" - Lease Schedule -
All of the following described lands are located in Section 16-T8N-R20E, Haskell County, OK

| Lessor | Lessee | Description | Date | Book | Page |
|---|---|---|---|---|---|
| W. M. Doby, et ux | M. L. Cunningham | N/2 N/2; W/2 NW/4 SW/4 NE/4; N/2 SE/4 NW/4 | 06/29/1950 | 150 | 522 |
| C. B. Scott | Cranfill Fowler | N/2 SE/4 NE/4; NE/4 SW/4 NE/4; E/2 E/2 NW/4 SE/4; W/2 SW/4 SW/4 | 07/06/1950 | 150 | 425 |
| Grand Lodge of Oklahoma, A. O. | W. F. Houser | S/2 S/2 NE/4; E/2 NW/4 SW/4 NE/4; S/2 SE/4 NW/4; SW/4 NW/4; W/2 E/2 NW/4 | | | |
| | | SE/4; W/2 NW/4 SE/4; SW/4 SE/4; N/2 SW/4; SE/4 SW/4; SE/4 SW/4 SW/4 | 07/03/1950 | 150 | 494 |
| W. R. Cox, et ux | Edward A. Barnes | E/2 SE/4 | 07/18/1950 | 150 | 530 |
| Harmon McFerran | Superior Oil Co. | NE/4 SW/4 SW/4 | 05/28/1951 | 154 | 4 |

(OGL-EXHBVBB21)
LAFAYETTE OBM

Exhibit "A" - Lease Schedule -
All of the following described lands are located in Section 8, Township 8 North, Range 21 East, Haskell County, Oklahoma

| Lessor | Lessee | Description | Date | Book | Page |
|---|---|---|---|---|---|
| The Prospect Company | Redwine Resources, Inc. | NW/4 | 02/28/94 | 521 | 334 |
| Panhandle Royalty Company | Todco Properties, Inc. | S/2 SW/4 | 03/12/90 | 479 | 468 |
| The Trustees of LaFayette Freewill Baptist Church | Redwine Resources, Inc. | A tract or parcel of land more particularly described in said lease | 03/08/93 | 508 | 581 |
| Willis Fowler | Redwine Resources, Inc. | SE/4 | 12/22/92 | 505 | 294 |
| Clarence C. Honeycutt | Redwine Resources, Inc. | A tract or parcel of land more particularly described in said lease | 04/19/93 | 511 | 22 |
| Leslie B. Honeycutt | Redwine Resources, Inc. | A tract or parcel of land more particularly described in said lease | 04/19/93 | 511 | 19 |
| Bobby R. Honeycutt and Jolita Honeycutt, h/w j/t | Redwine Resources, Inc. | A tract or parcel of land more particularly described in said lease | 04/16/93 | 511 | 7 |
| Herman Driscoll, et ux | Redwine Resources, Inc. | NW/4 | 04/26/93 | 511 | 16 |
| Barry Wayne Maxwell | Redwine Resources, Inc. | NE/4 | 04/16/93 | 511 | 10 |
| Larry A. Maxwell | Redwine Resources, Inc. | NE/4 | 04/16/93 | 511 | 13 |
| Aetna Life Insurance Company | Redwine Resources, Inc. | SE/4 | 04/13/93 | 510 | 690 |

**Linda Lee CBM**
**Section 7, Township 9 North, Range 26 East**
**LeFlore County, Oklahoma**
**operated by: Redwine Resources, Inc.**

Wells
Linda Lee #1-7
Linda Lee #2-7

| Lessor | Lessee | Lease Date | Legal Description | BK/PG |
|---|---|---|---|---|
| Harlan, Genelle C. | Jackfork Land, Inc. | 9/25/02 | Sec 7: SW/4NE/4NE/4 | 1434/716 |
| Lee, Caletha | Jackfork Land, Inc. | 9/26/02 | Sec 7: N/2NE/4NE/4 | 1436/226 |
| Jones, Dillard & Verna Faye | Jackfork Land, Inc. | 9/26/02 | Sec 7: N/2 of Lot 1 (aka N/2NW/4NW/4) | 1435/342 |
| Gentry, Leonard | Jackfork Land, Inc. | 9/30/02 | Sec 7: NW/4NE/4; N/2SW/4NE/4 | 1437/230 |
| Sparacio, Jaunema | Jackfork Land, Inc. | 10/2/02 | Sec 7: W/2SE/4SE/4 LESS & EXCEPT a tract beginning 315 ft. E. of SW/c of SW/4SE/4SE/4, then E. 210 ft., then N. 210 ft., then W. 210 ft., then S. 210ft to pob. | 1435/522 |
| Clay, Henry Bernard | Jackfork Land, Inc. | 10/10/02 | Sec 7: S/2SE/4NW/4; S/2SW/4NE/4; NE/4SW/4 | 1456/914 |
| Pentagon Oil Company | Jackfork Land, Inc. | 2/17/03 | Sec 7: North 6 acres of E/2SE/4SE/4 | 1451/225 |
| Burris Ranches, Inc. | Jackfork Land, Inc. | 2/17/03 | Sec 7: W/2NE/4NW/4 | 1454/770 |
| Tibbitts, Mary Roberta Trust | Jackfork Land, Inc. | 2/28/03 | Sec 7: S/2 of Lot 1; Lot 2; N/2SE/4NW/4; NW/4NE/4; N/2SW/4NE/4 LESS & EXCEPT a tract beginning at a point 38 ft. S. of the NE/c of NE/4SW/4NE/4, then Southwesterly along a county road 379 ft, then Southeasterly and again along a county road 380 ft, then E. 180 ft to the SE/c of NE/4SW/4NE/4, then N. 622 ft to the pob. | 1455/97 |
| Tibbitts, Tom Frank Trust | Jackfork Land, Inc. | 2/28/03 | Sec 7: S/2 of Lot 1; Lot 2; N/2SE/4NW/4; NW/4NE/4; N/2SW/4NE/4 LESS & EXCEPT a tract beginning at a point 38 ft. S. of the NE/c of NE/4SW/4NE/4, then Southwesterly along a county road 379 ft, then Southeasterly and again along a county road 380 ft, then E. 180 ft to the SE/c of NE/4SW/4NE/4, then N. 622 ft to the pob. | 1455/95 |

| Name | Grantee | Date | Description | Ref |
|---|---|---|---|---|
| Martin, Gilberta | Jackfork Land, Inc. | 3/6/03 | Sec 7: E/2SE/4SW/4 LESS & EXCEPT a tract beginning at the NW/c of E/2SE/4SW/4, then S. 1220.30 ft., then N 90 degrees 53' 35" E, 616.83 ft., then N 09 degrees 48' 52" W. 621.74 ft to pob. | 1457/519 |
| Mitchell Living Rev. Trust | Jackfork Land, Inc. | 3/31/03 | Sec 7: A part of the SW/4NE/4NE/4 beginning at the NW/c of said SW/4NE/4NE/4, then S. 89 degrees 21' 33" E. along N. line of said tract 331.66 ft. to center line of existing county road and pob, then S. 89 degrees 21' 33" E. along said N. line 330 ft., then S. 01 degrees 44' 40" W. 656.81ft., then N. 89 degrees 21' 33" W. 638.26 ft. to center line of county road, then along said center line N. 21 degrees 53' 40" E. 135.15 ft., the N. 30 degrees 59' E. 437.8 ft, then N. 19 degrees 00' 20" E. 161.10 ft to pob. | 1466/195 |
| Duncan Family Trust for Benefit of Jane Phillips | Jackfork Land, Inc. | 10/9/03 | Sec 7: SE/4NE/4; NE/4SE/4 | 1493/480 |
| Dunca Family Trust for the Benefit of Dorothy Phillip | Jackfork Land, Inc. | 10/9/03 | Sec 7: SE/4NE/4; NE/4SE/4 | 1493/483 |
| Kinsley, Nancy & Ralph | Jackfork Land, Inc. | 10/8/03 | Sec 7: S/2 of N. 1/3 of NW/4SE/4 | 1489/557 |
| Sandoval, Klamichi Ann | Jackfork Land, Inc. | 10/15/03 | Sec 7: SW/4SE/4 | 1497/39 |
| Ainsworth, Lulavelle | Jackfork Land, Inc. | 10/20/03 | Sec 7: A part of the SW/4SE/4 beginning at the SW/c of SW/4SE/4, then E. 208.75 ft., then N. 1320 ft., then W. 208.75 ft., then S. 1320 ft to pob. | 1490/862 |
| Akard, William Gregory | Jackfork Land, Inc. | 10/21/03 | Sec 7: W/2NE/4NW/4 | 1490/964 |
| Chandler, Marcella | Jackfork Land, Inc. | 10/24/03 | Sec 7: S. 1/3 of N/2 of NW/4SE/4 | 1489/559 |
| West, Wayne & Debbie | Jackfork Land, Inc. | 10/24/03 | Sec 7: N/2 of S. 1/3 of NW/4SE/4 | 1493/095 |
| Moore, Judy & Randy | Jackfork Land, Inc. | 10/24/03 | Sec 7: N. 1/3 of N/2 of NW/4SE/4 | 1493/993 |
| West, Carl | Jackfork Land, Inc. | 10/24/03 | Sec 7: NW/4SE/4 | 1505/869 |
| Ainsworth, Lisa Dyan | Jackfork Land, Inc. | 11/26/03 | Sec 7: SW/4SE/4 LESS & EXCEPT the following five tracts: A tract of land in the SW/4SE/4 described as beginning at the SW/c of SW/4SE/4, then E. 208.75 ft., then N. 1320 ft., then W. 208.75 ft., then S. 1320 ft to pob. A tract of land in the SW/4SE/4 described as beginning at a point 500 ft. S. of the NW/c of SW/4SE/4, then S. 210 ft., then W. 210 ft., then N. 210 ft., the E. 210 ft to the pob. | 1493/486 |

A tract of land in the SW/4SE/4 described as beginning at the NW/c of said SW/4SE/4, then S. 208.75 ft., then W. 208.75 ft., then N. 208.75 ft., then E. 208.75 ft to the pob.
A tract of land in the SW/4SE/4 described as beginning at the SE/c of said SW/4SE/4, then W. 625.25 ft.., then N. 416.50 ft., then E. 416.50 ft., then N. 1.00 ft., then E. 208.75 ft., then S. 417.50 ft. to the pob.
A tract of land in the SW/4SE/4 described as beginning at a point 208.75 ft. E. of the SW/c of said SW/4SE/4, then N. 208.75 ft., then E. 151.78 ft, then S. 208.75 ft, then W. 151.78 ft to the pob.

---

Ainsworth, Dana Kiamichi | Jackfork Land, Inc. | 11/26/03

Sec 7: SW/4SE/4 LESS & EXCEPT the following five tracts:
A tract of land in the SW/4SE/4 described as beginning at the SW/c of SW/4SE/4, then E. 208.75 ft., then N. 1320 ft, then W. 208.75 ft., then S. 1320 ft to pob.
A tract of land in the SW/4SE/4 described as beginning at a point 500 ft. S. of the NW/c of SW/4SE/4, then S. 210 ft., then W. 210 ft., then N. 210 ft., the E. 210 ft to the pob.
A tract of land in the SW/4SE/4 described as beginning at the NW/c of said SW/4SE/4, then S. 208.75 ft.., then W. 208.75 ft., then N. 208.75 ft., then E. 208.75 ft. to the pob.
A tract of land in the SW/4SE/4 described as beginning at the SE/c of said SW/4SE/4, then W. 625.25 ft.., then N. 416.50 ft., then E. 416.50 ft., then N. 1.00 ft., then E. 208.75 ft., then S. 417.50 ft. to the pob.
A tract of land in the SW/4SE/4 described as beginning at a point 208.75 ft. E. of the SW/c of said SW/4SE/4, then N. 208.75 ft., then E. 151.78 ft., then S. 208.75 ft., then W. 151.78 ft to the pob.

1493/474

---

Ainsworth, Christopher Moncrief | Jackfork Land, Inc. | 11/26/03

Sec 7: SW/4SE/4 LESS & EXCEPT the following five tracts:
A tract of land in the SW/4SE/4 described as beginning at the SW/c of SW/4SE/4, then E. 208.75 ft., then N. 1320f ft., then W. 208.75 ft., then S. 1320 ft to pob.
A tract of land in the SW/4SE/4 described as beginning at a point 500 ft. S. of the NW/c of SW/4SE/4, then S. 210 ft., then W. 210 ft., the E. 210 ft to the pob.
A tract of land in the SW/4SE/4 described as beginning at the NW/c of said SW/4SE/4, then S. 208.75 ft., then W. 208.75 ft., then E. 208.75 ft to the pob.

1493/477

1497/325

A tract of land in the SW/4SE/4 described as beginning at the SE/c of said SW/4SE/4, then W. 625.25 ft.., then N. 416.50 ft., then E. 416.50 ft., then N. 1.00 ft., then E. 208.75 ft., then S. 417.50 ft. to the pob.
A tract of land in the SW/4SE/4 described as beginning at a point 208.75 ft. E. of the SW/c of said SW/4SE/4, then N. 208.75 ft., then E. 151.78 ft., then S. 208.75 ft., then W. 151.78 ft to the pob.

Sec 7: E/2SW/4SE/4SW/4

12/15/03

Jackfork Land, Inc.

Incorporated Town of Spiro, OK

**WI** 0.85000000

**NRI** 0.74375000

All the rights, interest and equities under the State of Oklahoma Corporation Commission Force Pooling Order #484753, Cause No. 200307812, dated January 5th, 2004 covering lands located in Section 7-T9N-R26E, LeFlore County, Oklahoma.

**Mason CBM Unit**
**Section 7, Township 8 North, Range 19 East**
**Haskell County, Oklahoma**
**operated by: Questar Exploration & Production Co.**

Wells
Mason #1-7

| Lessor | Lessee | Lease Date | Legal Description | BK/PG |
|---|---|---|---|---|
| McKinnon, Jesse & Jessie h/w & McKinnon, Harold L. & Virginia h/w | B. Cravens | 1/18/57 | Sec 7: W/2W/2, E/2SW/4 | 173/115 |
| Calvert, Austa L., John C. & Thelma L. & Holland, Charlotte L. & Dom | Steve Gose | 6/28/65 | Sec 7: NE/4NE/4 | 234/540 |
| Logan, Gieig & Lillian | Steve Gose | 6/27/60 | Sec 7: NW/4SE/4, N/2SW/4SE/4, SW/4SW/4SE/4 | 196/475 |

WI
0.03045119

NRI
0.02545382

**McKinnon**
**Section 7, Township 8 North, Range 19 East**
**Haskell County, Oklahoma**
**operated by: Questar**

**Wells**
McKinnon #1-7

| Lessor | Lessee | Lease Date | Legal Description | BK/PG |
|---|---|---|---|---|
| Logan, Gleig et ux | Steve Gose | 6/27/60 | Sec 7: N/2SW/4SE/4, SW/4SW/4SE/4 | 1B8/475 |

| WI | NRI |
|---|---|
| 0.02115850 | 0.01851400 |

Murphy Unit
Section 19, Township 7 North, Range 20 East
Haskell County, Oklahoma
operated by: Meade Energy Corp.

Wells
Murphy 3-19

| Lessor | Lessee | Lease Date | Legal Description | BK/PG |
|---|---|---|---|---|
| Rose, Carl K. et al | Magnolia Petroleum Co. | 5/13/53 | Sec 19: 30 acre portion of the subject 190 acre lease described as the E2NW/4SW/4 and SW/4NW/4SW/4. | 165/32 |
| Murphy, Ruth | Magnolia Petroleum Co. | 9/21/53 | Sec 19: Lots 1 & 2, SE/4NW/4 | 165/69 |
| Murphy, Will | Magnolia Petroleum Co. | 8/31/53 | Sec 19: Lots 1 & 2, SE/4NW/4 | 165/70 |
| Day, Walter et ux | Magnolia Petroleum Co. | 11/6/53 | Sec 19: W2NE/4NW/4 | 165/88 |
| Harbison, E.L. et ux | R.I. Osborn | 8/14/62 | Sec 19: NE/4SW/4 and Lot 4 (aka SW/4SW/4 containing 40.33 acres, mol) | 211/453 |
| Palmer, Perlia E. et al | Socony Mobil Oil Company, Inc. | 3/20/62 | Sec 19: E2NW/4NE/4, N2SE/4NE/4, S/2NE/4NE/4 | 214/763 |
| Palmer, Elmer R. et ux | Socony Mobil Oil Company, Inc. | 7/22/63 | Sec 19: E2NW/4NE/4, N2SE/4NE/4, S/2NE/4NE/4 | 216/744 |
| Polley, Cecil et ux | Socony Mobil Oil Company, Inc. | 3/20/63 | Sec 19: N2NE/4NE/4 | 214/765 |
| Palmer, Elmer R. et ux | Socony Mobil Oil Company, Inc. | 3/20/63 | Sec 19: N/2SW/4NE/4, SW/4NW/4NE/4 | 214/767 |
| Palmer, Chester F. et ux | Socony Mobil Oil Company, Inc. | 3/20/63 | Sec 19: S/2SW/4NE/4, NW/4NW/4NE/4 | 214/751 |
| Paschall, Walter B. et al | Socony Mobil Oil Company, Inc. | 5/10/63 | Sec 19: Insofar as assigned interest includes a portion of the lease lands described as the NE/4SE/4, SE/4SE/4NE/4. | 215/671 |
| Paschall, Jan | Socony Mobil Oil Company, Inc. | 5/10/63 | Sec 19: Insofar as assigned interest includes a portion of the lease lands described as the NE/4SE/4, SE/4SE/4NE/4. | 215/672 |
| Blood, Robert K. et ux | Socony Mobil Oil Company, Inc. | 5/17/63 | Sec 19: NW/4NW/4SW/4 | 215/444 |
| Dunlap, Dora et vir | Socony Mobil Oil Company, Inc. | 5/11/63 | Sec 19: E/2NE/4NW/4 | 215/513 |
| Warren, Jess J. et ux | Socony Mobil Oil Company, Inc. | 5/11/63 | Sec 19: E2NE/4NW/4 | 215/511 |
| Wehunt, Letha et vir | Socony Mobil Oil Company, Inc. | 5/11/63 | Sec 19: E2NE/4NW/4 | 215/517 |
| Day, Lola Mae et vir | Socony Mobil Oil Company, Inc. | 5/11/63 | Sec 19: E2NE/4NW/4 | 215/515 |

**The interest in all of the above leases is limited to the production from the wellbore of the Murphy #3-19 Well, API #3506120985.

All of the proportionate share of the rights, interest and equities under the State of Oklahoma Corporation Commission Force Pooling Order #370789, dated December 24, 1992 covering lands located in
Section 19-17N-R20E, Haskell County, Oklahoma.

WI
0.26375000

NRI
0.25703100

(OGL--EXHBI16B21)
PATTON/SHAW CBM

Exhibit "A" - Lease Schedule -
All of the following described lands are located in Section 16-T8N-R21E, Haskell County, OK

| Lessor | Lessee | Description | Date | Book | Page |
|---|---|---|---|---|---|
| Raymond Patton | Redwine Resources, Inc. | NE/4 NW/4, NW/4 NW/4, E/2 SE/4 NW/4, SW/4 NW/4 | 01/12/80 | 480 | 78 |
| A. L. Rees | Redwine Resources, Inc. | W/2 NE/4 and W/2 NE/4 NE/4 and SE/4 NE/4, less and except all that | 02/13/90 | 476 | 612 |
| | | portion of SE/4 NE/4 lying south of the center line of San Bois Creek | 01/25/90 | 476 | 467 |
| Francille M. Conklin | Redwine Resources, Inc. | W/2 NE/4 | | | |
| Betty Nell Shaw, Administratrix of Estate | Redwine Resources, Inc. | W/2 NE/4 | 02/14/80 | 477 | 138 |
| of D. R. Conde, deceased | Redwine Resources, Inc. | N/2 NE/4 NE/4 and SE/4 NE/4 NE/4 | 01/24/90 | 477 | 104 |
| S. Rose & Sons, a limited partnership | Redwine Resources, Inc. | NW/4 SW/4 and N/2 NE/4 SW/4; W/4 SE/4 NW/4 | 04/10/90 | 477 | 490 |
| Pheba Maria Varner | Redwine Resources, Inc. | NW/4 SW/4 and N/2 NE/4 SW/4; W/4 SE/4 NW/4 | 04/10/90 | 477 | 484 |
| Ella Louise Raney | Redwine Resources, Inc. | NW/4 SW/4 and N/2 NE/4 SW/4; W/4 SE/4 NW/4 | 04/10/90 | 477 | 487 |
| Ruth Clark Bradt | Redwine Resources, Inc. | NE/4 NW/4, N/2 NE/4 SE/4 and all that part of the SE/4 NE/4 lying | 02/14/80 | 477 | 102 |
| Ray H. Potts, Trustee | | south of the centerline of San Bois Creek | | | |
| Robert L. Stephenson, Trustee | Redwine Resources, Inc. | NE/4 NW/4, N/2 NE/4 SE/4 and all that part of the SE/4 NE/4 lying | 02/14/80 | 477 | 100 |
| | | south of the centerline of San Bois Creek | 02/08/90 | 479 | 189 |
| Eulema Holman, Individually and as Guardian | Redwine Resources, Inc. | NW/4 NW/4, E/2 SE/4 NW/4 | | | |
| of the Est. of Crystal Holman, a minor | Redwine Resources, Inc. | NW/4 NW/4, E/2 SE/4 NW/4 | 02/08/80 | 476 | 610 |
| Parry William Durant | Redwine Resources, Inc. | NW/4 NW/4, E/2 SE/4 NW/4 | 02/08/80 | 476 | 608 |
| Katherine Magdalene Prince | Redwine Resources, Inc. | NW/4 NW/4, E/2 SE/4 NW/4 | 02/08/80 | 476 | 606 |
| Kathleen C. Jackson | Redwine Resources, Inc. | NW/4 NW/4, E/2 SE/4 NW/4 | 02/08/80 | 476 | 604 |
| Thomas H.Holman,aka Thomas Harold Holm | Redwine Resources, Inc. | NW/4 NW/4, E/2 SE/4 NW/4 | 02/08/80 | 476 | 602 |
| Vivian Holman Martinez | Redwine Resources, Inc. | NW/4 NW/4, E/2 SE/4 NW/4 | 02/08/80 | 476 | 600 |
| Nellie Holman Long | Redwine Resources, Inc. | NW/4 NW/4, E/2 SE/4 NW/4 | 02/08/90 | 476 | 714 |
| Nicholas Griggs Durant | Redwine Resources, Inc. | NW/4 NW/4, E/2 SE/4 NW/4 | 02/08/90 | 476 | 597 |
| Robert Charles Holman | Redwine Resources, Inc. | SW/4 NE/4 NE/4 and SE/4 NE/4 less and except, all that portion of SE/4 NE/4, | | | |
| Dora Juanita Davis | Redwine Resources, Inc. | lying south of the center line of San Bois Creek | 02/27/90 | 480 | 629 |
| James Junior Hendrix | Redwine Resources, Inc. | N/2 NE/4 SE/4 and all that part of the SE/4 NE/4 lying south of the | 03/12/80 | 477 | 832 |
| | | centerline of San Bois Creek | | | |
| Carolyn Geckler | Redwine Resources, Inc. | N/2 NE/4 SE/4 and all that part of the SE/4 NE/4 lying south of the | 04/12/90 | 478 | 235 |
| | | centerline of San Bois Creek | | | |
| Virginia L. Hendrix | Redwine Resources, Inc. | N/2 NE/4 SE/4 and all that part of the SE/4 NE/4 lying south of the | 03/06/90 | 477 | 755 |
| | | centerline of San Bois Creek | | | |
| Josephine Hendrix Boyd | Redwine Resources, Inc. | N/2 NE/4 SE/4 and all that part of the SE/4 NE/4 lying south of the | 03/06/90 | 477 | 387 |
| | | centerline of San Bois Creek | | | |
| Oscar Garrett | Redwine Resources, Inc. | N/2 NE/4 SE/4 and all that part of the SE/4 NE/4 lying south of the | 03/21/80 | 477 | 391 |
| | | centerline of San Bois Creek | | | |
| Leona Hendrix Patton | Redwine Resources, Inc. | N/2 NE/4 SE/4 and all that part of the SE/4 NE/4 lying south of the | 03/06/80 | 477 | 393 |
| | | centerline of San Bois Creek | | | |
| Alma Garrett Pryor | Redwine Resources, Inc. | N/2 NE/4 SE/4 and all that part of the SE/4 NE/4 lying south of the | 03/12/80 | 479 | 415 |
| | | centerline of San Bois Creek | | | |
| Kenneth J. Garrett | Redwine Resources, Inc. | N/2 NE/4 SE/4 and all that part of the SE/4 NE/4 lying south of the | 04/16/90 | 478 | 453 |
| | | centerline of San Bois Creek | 02/20/90 | 478 | 813 |
| Clem Ivy | Redwine Resources, Inc. | NE/4 NW/4; SW/4 NW/4 | 02/27/90 | 476 | 811 |
| Billy Don Furr | Redwine Resources, Inc. | NE/4 NW/4; SW/4 NW/4 | 02/27/90 | 476 | 809 |
| Joe Dale Furr | Redwine Resources, Inc. | NE/4 NW/4; SW/4 NW/4 | 02/20/90 | 476 | 807 |
| William James Furr | Redwine Resources, Inc. | NE/4 NW/4; SW/4 NW/4 | 02/27/90 | 476 | 805 |
| William I. Furr | Redwine Resources, Inc. | NE/4 NW/4; SW/4 NW/4 | 02/20/90 | 476 | 799 |
| Larry D. Burks | Redwine Resources, Inc. | NE/4 NW/4; SW/4 NW/4 | | | |

| | | | | | |
|---|---|---|---|---|---|
| Jimmie W. Burks | Redwine Resources, Inc. | NE/4 NW/4, SW/4 NW/4 | 02/20/95 | 476 | 815 |
| Martha Burks | Redwine Resources, Inc. | NE/4 NW/4, SW/4 NW/4 | 02/20/90 | 476 | 816 |
| P. H. Burks, et ux | Pan American Petroleum | SW/4 NW/4 | 09/16/59 | 189 | 895 |
| Raymond Patton, et ux | Pan American Petroleum | SW/4 NW/4 | 09/19/59 | 189 | 436 |

(OGL–EXHBV12820)
PEEVYHOUSE CBM

Exhibit "A" – Lease Schedule –
All of the following described lands are located in Section 12, Township 8 North, Range 20 East, Haskell County, Oklahoma

| Lessor | Lessee | Description | Date | Book | Page |
|---|---|---|---|---|---|
| The Alliance Trust Company | Redwine Resources, Inc. | S/2 NE/4 SE/4 & S/2 SE/4 SE/4 | 07/10/98 | 569 | 36 |
| Max Alumbaugh, et ux | Redwine Resources, Inc. | W/2 SW/4 SW/4 | 07/28/98 | 570 | 399 |
| Averex, Inc. | Redwine Resources, Inc. | W/2 SW/4 SW/4 | 11/11/98 | 575 | 129 |
| B. B. Royalty Partnership | Redwine Resources, Inc. | W/2 SW/4 SW/4 | 07/10/98 | 570 | 532 |
| Jack Thornton Ball | Redwine Resources, Inc. | W/2 SW/4 SW/4 | 08/21/98 | 570 | 393 |
| Martha K. Ball and Gerald E. Bell, Jr. J/t | Redwine Resources, Inc. | W/2 SW/4 SW/4 | 01/05/99 | 575 | 460 |
| William A. Berry, Trustee of William A. Berry Tr. | Redwine Resources, Inc. | W/2 SW/4 SW/4 | 07/10/98 | 571 | 80 |
| Carolyn Curry Billingsly | Redwine Resources, Inc. | NE/4 NE/4 | 08/03/98 | 571 | 74 |
| Douglas Arthur Bly & Lawrence A. Bly, AIF | Redwine Resources, Inc. | N/2 SE/4 SE/4 | 07/21/98 | 570 | 348 |
| Jean M. Boehm, Tr. of Jean M. Boehm Trust | Redwine Resources, Inc. | W/2 SW/4 SW/4 | 07/17/98 | 570 | 363 |
| Alvis Eugene Browne, Trustee of Alvis E. Brown | Redwine Resources, Inc. | W/2 SW/4 SW/4 | 12/23/98 | 575 | 475 |
| Barbara J. Bullard, Trustee of Dorothy J. Butler | Redwine Resources, Inc. | W/2 SW/4 SW/4 | 07/27/98 | 570 | 375 |
| Mary Margaret Crowl | Redwine Resources, Inc. | W/2 SW/4 SW/4 | 07/27/98 | 570 | 384 |
| Lulu Beth Curry | Redwine Resources, Inc. | NE/4 NE/4 | 08/03/98 | 570 | 381 |
| Elizabeth J. Essig | Redwine Resources, Inc. | W/2 SW/4 SW/4 | 11/18/98 | 576 | 845 |
| Nathan Yancy Etchison | Redwine Resources, Inc. | W/2 SW/4 SW/4 | 07/27/98 | 570 | 378 |
| Linda Henderson, Trustee of Letha Few U/A | Redwine Resources, Inc. | N/2 NW/4, N/2 SW/4 NW/4, SW/4 SW/4 NW/4 | 07/14/98 | 570 | 366 |
| Fletschaker Mineral Company, L.L.C. | Redwine Resources, Inc. | N/2 SE/4 SE/4 | 07/15/98 | 569 | 12 |
| Chris Fowler | Redwine Resources, Inc. | NE/4 NE/4 | 07/15/98 | 570 | 380 |
| Helen Irene Fowler Family Tr., Wesley Fowler,Tr | Redwine Resources, Inc. | S/2 N/2 N/2 SW, S/2 N/2 SW, and SE SW | 07/29/98 | 570 | 339 |
| Kenneth Fowler, et ux h/w, J/t | Redwine Resources, Inc. | N/2 NW/4, N/2 SW/4 NW/4, SW/4 SW/4 NW/4 | 07/07/98 | 570 | 372 |
| Morris D. Fowler, et ux h/w, J/t | Redwine Resources, Inc. | NW/4 SE/4, SE/4 NW/4, SE/4 SW/4 NW/4 | 07/10/98 | 570 | 369 |
| Morris Fowler, Jr. | Redwine Resources, Inc. | NE/4 NE/4 | 07/15/98 | 569 | 458 |
| Mary E. Curry Gamble | Redwine Resources, Inc. | NE/4 NE/4 | 08/03/98 | 571 | 384 |
| Geodyna Nominee Corporation (Grantor) | Redwine Resources, Inc. (Grant | SW/4: N/2 SE/4: S/2 S/2 N/2: NW/4 SW/4 NW/4 and S/2 SE/4 | 02/02/99 | 576 | 840 |
| Raybon Harvel aka Rabon Harvel, et ux | Redwine Resources, Inc. | N/2 NW/4 NE/4, S/2 NE/4 and S/2 NW/4 NE/4 and N/2 NE/4 SE | 11/23/98 | 574 | 87 |
| A. J. Healhburn, Inc. | Redwine Resources, Inc. | NW/4 SE/4, SE/4 NW/4, SE/4 SW/4 NW/4, ALSO, W/2 SW/2 S | 08/19/98 | 571 | 399 |
| Lori Curry Hebert | Redwine Resources, Inc. | NE/4 NE/4 | 08/03/98 | 570 | 387 |
| Laura Jean Kershaw, Trustee | Redwine Resources, Inc. | W/2 SW/4 SW/4 | 07/27/98 | 571 | 414 |
| Mary E. Kershaw | Redwine Resources, Inc. | W/2 SW/4 SW/4 | 11/18/98 | 574 | 300 |
| Elizabeth J. Kunkel Tr. Elizabeth J. Kunkel Tr | Redwine Resources, Inc. | W/2 SW/4 SW/4 | 07/17/98 | 569 | 33 |
| Ocie M. Lackey, Trustee Ocie M. Lackey Trust | Redwine Resources, Inc. | S/2 NE/4 SE/4, S/2 SE/4 SE/4 | 07/30/98 | 569 | 452 |
| Robbie O. Sims Leifer FNA Robbie O. Sims | Redwine Resources, Inc. | N/2 SE/4 SE/4 | 09/18/98 | 571 | 423 |
| Donna Leird | Redwine Resources, Inc. | NE/4 NE/4 | 07/15/98 | 570 | 345 |
| Mary Midge Lippmann | Redwine Resources, Inc. | W/2 SW/4 SW/4 | 07/30/98 | 571 | 408 |
| The J. E. and L. E. Mabee Foundation, Inc. | Redwine Resources, Inc. | NW/4 SE/4, SE/4 NW/4, SE/4 SW/4 NW/4 and W/2 SW/4 SW/ | 07/20/98 | 569 | 8 |
| Nelson Furniture Company, Inc. | Redwine Resources, Inc. | W/2 SW/4 SW/4 | 07/27/98 | 572 | 145 |
| W.F. Peevyhouse aka Willie Peevyhouse, et ux | Redwine Resources, Inc. | S/2 NE/4 SE/4, S/2 SE/4 SE/4, SW/4 SE/4, N/2 SE/4 SE/4 | 08/10/98 | 572 | 782 |
| The Prospect Company | Redwine Resources, Inc. | N/2 N/2 N/2 SW/4, S/2 N/2 N/2 SW/4, S/2 N/2 SW/4, & SE/4 SV | 11/13/98 | 574 | 309 |
| Marsha Nan Regan Purtell | Redwine Resources, Inc. | W/2 SW/4 SW/4 | 07/27/98 | 572 | 339 |
| Joan M. Putnam | Redwine Resources, Inc. | W/2 SW/4 SW/4 | 07/17/98 | 570 | 351 |
| Ragan Petroleum, Inc. | Redwine Resources, Inc. | W/2 SW/4 SW/4 | 09/30/98 | 573 | 363 |
| Charles Allen Regan | Redwine Resources, Inc. | W/2 SW/4 SW/4 | 07/27/98 | 571 | 390 |
| Marcella W. Regan | Redwine Resources, Inc. | W/2 SW/4 SW/4 | 07/27/98 | 571 | 77 |
| Patsy L. Roberts, Trustee | Redwine Resources, Inc. | W/2 SW/4 SW/4 | 11/18/98 | 573 | 646 |
| Charles Don Robertson, et ux, h/w J/t | Redwine Resources, Inc. | W/2 SW/4 SW/4 | 08/07/98 | 571 | 429 |
| Caroll Scot | Redwine Resources, Inc. | NE/4 NE/4 | 07/15/98 | 570 | 357 |
| Mary Ann Sereth | Redwine Resources, Inc. | E/2 SW/4 SW/4 | 07/08/98 | 570 | 396 |
| Singer Bros., a Partnership | Redwine Resources, Inc. | NW/4 SE/4, SE/4 NW/4, SE/4 SW/4 NW/4 and W/2 SW/4 SW/ | 08/14/98 | 571 | 341 |
| Udell E. Snyder | Redwine Resources, Inc. | W/2 SW/4 SW/4 | 08/24/98 | 571 | 378 |

| Kenneth H. Williams | Redwine Resources, Inc. | S/2 NE/4 and S/2 NW/4 NE/4 and N/2 NE/4 SE/4 | | 07/08/08 | 670 | 354 |

ALL THE RIGHTS, INTERESTS AND EQUITIES UNDER THE CORPORATION COMMISSION OF THE STATE OF OKLAHOMA FORCE POOLING ORDER #428723, DATED NOVEMBER 24, 1999.

**Quick Draw Federal**
**Section 14, Township 20 South, Range 25 East**
**Eddy County, New Mexico**
**operated by: Mewbourne Oil Co.**

**Wells**
Quick Draw "14" E. Federal #1

| Lease | Lessor | Lessee | Lease Date | Legal Description | BK/PG |
|---|---|---|---|---|---|
| NMNM114959 | BLM | J Bar Cane Inc. | 12/1/05 | Sec 14: S/2NW/4, NW/4SW/4, S/2S/2, NE/4SE/4 | 835/869 |
| | | **WI**<br>0.05000000 | **NRI**<br>0.03875000 | | |

**Rabon Unit**
**Section 30, Township 9 North, Range 24 East**
**LeFlore County, Oklahoma**
**operated by: BP Amoco**

Wells
Rabon #1-30
Rabon #2-30

| Lessor | Lessee | Lease Date | Legal Description | BK/PG |
|---|---|---|---|---|
| Rabon, R.J. & Mary Esther | C.A. Fleetwood | 1/17/57 | Sec 30: SE/4NE/4SE/4, NE/4SE/4SE/4, S/2S/2SE/4 | 340/635 |
| Rabon, W.T. Jr. | C.A. Fleetwood | 1/17/57 | Sec 30: Lots 1-3, West 19.87 acres of Lot 4 | 340/474 |
| Carpenter, Haskell Lee & Thelma | C.A. Fleetwood | 2/20/57 | Sec 30: E/2NW/4 | 340/478 |
| Hill, Carrie T. | C.A. Fleetwood | 2/20/57 | Sec 30: NE/4SW/4, N/2SE/4SW/4, NW/4SE/4, W/2NE/4SE/4, NE/4NE/4SE/4, N/2SW/4SE/4, NW/4SE/4SE/4 | 340/527 |
| Price, A.L. & Hattie | C.A. Fleetwood | 2/20/57 | Sec 30: NE/4SW/4, N/2SE/4SW/4, NW/4SE/4, W/2NE/4SE/4, NE/4SE/4, N/2SW/4SE/4, NW/4SE/4SE/4 | 340/528 |
| Barnett, Clifford & Dollie | C.A. Fleetwood | 2/20/57 | Sec 30: NE/4SW/4, N/2SE/4SW/4, NW/4SE/4, W/2NE/4SE/4, NE/4NE/4SE/4, N/2SW/4SE/4, NW/4SE/4SE/4 | 340/529 |
| Rabon, W.T. | C.A. Fleetwood | 1/14/57 | Sec 30: N/2NE/4, SE/4NE/4 | 340/487 |
| Babcock, Gertrude Moore Barnett & Rudolph Babcock | Percy Butler | 4/13/57 | Sec 30: S/2SE/4SW/4 | 344/119 |
| Jones, Geo. W. & Bess A. | Westland Oil Development Corp. | 3/31/59 | Sec 30: NW/4SE/4, N/2SW/4SE/4, W/2NE/4SE/4, NE/4NE/4SE/4, NW/4SE/4SE/4 | 359/193 |

WI
0.25000000

NRI
0.20977347

## REDWINE OKLAHOMA RANCH

Township 8 North, Range 20 East, Haskell County, Oklahoma

Section 7:   S/2 SE/4 SE/4

Section 8:   S/2 S/2, S/2 NW/4 SE/4

Section 9:   SE/4, S/2 SW/4, NW/4 SW/4, E/2 NE/4 SW/4, NW/4 NE/4 SW/4, E/2 SW/4
             NE/4 SW/4, SW/4 NE/4, E/2 SE/4 NW/4

Section 16:  N/2 N/2

Section 17:  N/2

Section 18:  All that part of the NE/4 and of the N/2 SE/4 and of the N/2 S/2 SE/4 lying
             East of State Highway #2 LESS & EXCEPT THE FOLLOWING TRACT:
             A tract beginning at a point where the East boundary line of State Highway #2
             intersects the North line of the NW/4 SE/4 of Section 18, said point being 424
             feet West of the NE/c of said NW/4 SE/4; thence East 220 yards; thence in a
             Southerly direction parallel with the East boundary line of State Highway #2 a
             distance of 220 yards; thence West 220 yards to the East boundary line of
             State Highway #2; thence Northerly along the East boundary line of said State
             Highway #2 a distance of 220 yards to the point of beginning, containing 10
             acres, more or less.

containing 1,233.56 acres, more or less.

Renata State Com "16" #1
operated by:
Corkran Energy, L.P.
Eddy County, New Mexico

**Wells**
Renata State Com "16" #1

| Lease | Lessor | Lessee | Lease Date | Legal Description | Gross Acres | Net Acres | BK/PG |
|---|---|---|---|---|---|---|---|
| VO-8910 | State of New Mexico | Doug J. Schutz | 10/1/2003 | Township 23 South, Range 24 East<br>Sec 16: SE/4 | 160.00 | 160.00 | 597/809 |
| L-7035 | State of New Mexico | Cities Service Oil Co | 2/15/1972 | Township 23 South, Range 24 East<br>Sec 16: NE/4<br>**Limited from the surface to 10,933'** | 160.00 | 160.00 | 676/265 |
| | | | | | 320.00 | 320.00 | |

|  | WI | NRI |
|---|---|---|
| BPO | 0.07898940 | 0.06147190 |
| APO | 0.07021280 | 0.05464170 |

(OGL-EXHBV17820)
ROBERTS CBM

Exhibit "A" - Lease Schedule -
All of the following described lands are located in Section 17-T8N-R20E, Haskell County, OK

| Lessor | Lessee | Description | Date | Book | Page |
|---|---|---|---|---|---|
| H. R. De Moss | | N/2 N/2 N/2 SW/4 | 07/01/1955 | 166 | 491 |
| | | N/2 N/2 N/2 SW/4 | 07/01/1955 | 166 | 536 |
| W. M. Doby, et ux | M. L. Cunningham | N/2 NE/4; N/2 SE/4 NE/4; SW/4 NE/4; NE/4 NE/4 NW/4; W/2 NE/4 NW/4; NE/4 NW/4; | 06/29/1950 | 150 | 522 |
| | | SE/4 NW/4; W/2 NW/4; | 07/01/1950 | 150 | 493 |
| R. C. Tidwell, et ux | | S/2 NE/4 SE/4; SE/4 SE/4 | | | |
| The Alliance Trust Company, Ll | | N/2 SE/4 NE/4; SW/4 NE/4; NE/4 NW/4; W/2 NE/4 NW/4; SE/4 NW/4; | 07/05/1950 | 150 | 483 |
| | | W/2 NW/4 | 05/28/1951 | 154 | 9 |
| J. W. Evett, et al | | SW/4 SE/4 NE/4; SE/4 NE/4 NW/4 | 05/28/1951 | 154 | 6 |
| John Rogers | | N/2 SW/4 SE/4 | 05/28/1951 | 154 | 1 |
| John T. Holleman, et ux | | N/2 SW/4 SE/4 | 05/28/1951 | 154 | 7 |
| E. O. Clark, et ux | | N/2 SW/4 SE/4 | 08/18/1950 | 150 | 206 |
| Board of Commissioners-Haskell | | SE/4 SE/4 NE/4 | 05/26/1954 | 158 | 481 |
| Alliance Trust Co. Ltd | | N/2 N/2 N/2 SW/4 | 07/01/1954 | 168 | 8 |
| C. W. Dobbins, et ux | | N/2 N/2 N/2 SW/4 | 08/18/1954 | 168 | 30 |
| John T. Holleman, et ux | | N/2 N/2 N/2 SW/4 | 08/17/1954 | 168 | 36 |
| W. E. Lackey, et ux | | N/2 N/2 N/2 SW/4 | 07/26/1954 | 168 | 41 |
| W. B. Talley, et ux | | N/2 N/2 N/2 SW/4 | 02/23/1955 | 166 | 435 |
| Ben F. Hudgens, et al | | N/2 N/2 N/2 SW/4 | 08/01/1955 | 171 | 160 |
| B. H. Thompson, et ux | M. L. Cunningham | NW/4 SE/4; N/2 NE/4 SE/4; S/2 SW/4 SE/4; | | | |
| B. F. Hudgens, et ux | | SW/4 less the N/2 N/2 N/2 SW/4 | 07/01/1950 | 150 | 492 |

**Robertson Unit**
**Section 15, Township 8 North, Range 21 East**
**Haskell County, Oklahoma**
**operated by: Webb Energy**

**Wells**
Robertson #1-15

| Lessor | Lessee | Lease Date | Legal Description | | BK/PG |
|---|---|---|---|---|---|
| Abbath, Wm. C. & Betty | Potts-Stephenson Exploration Co. | 9/28/73 | Sec 15: W/2SW/4 | | 290/773 |
| Burris, L.B. & Blanche | Potts-Stephenson Exploration Co. | 10/1/73 | Sec 15: N/2SW/4NW/4NE/4 | | 290/787 |
| Dane, Harold B. | Tom Sinclair | 7/12/73 | Sec 16: S/2SW/4NW/4NE/4 | | 280/400 |
| Federal Land Bank of Wichita | Potts-Stephenson Exploration Co. | 5/22/73 | Sec 15: NW/4 | | 289/159 |
| Rees, A.L. & Hallie | Potts-Stephenson Exploration Co. | 9/19/73 | Sec 15: NW/4 | | 280/877 |
| Smith, Charles L. & Mildred H. | Potts-Stephenson Exploration Co. | 7/9/73 | Sec 15: NE/4SW/4 | | 280/394 |
| Thompson, E.E., Receiver for National Cooperative Royalty Company | Tom Sinclair | 7/12/73 | Sec 15: N/2N/2SE/4 | | 280/398 |
| Wilson, Maggie Jane formerly Maggie Jane Cooper | Potts-Stephenson Exploration Co. | 8/1/73 | Sec 15: S/2SW/4NW/4NE/4 | | 280/875 |
| Wilson, W.R. Jr. & Margaret D. | Tom Sinclair | 7/12/73 | Sec 15: NW/4NW/4NE/4 | | 280/396 |

WI
0.03403800

NRI
0.02664350

**Ruth Ann Unit**
**Section 14, Township 8 North, Range 20 East**
**Haskell County, Oklahoma**
**operated by: Sedna Energy, Inc.**

**Wells**
Ruth Ann #1-14

| Lessor | Lessee | Lease Date | Legal Description | BK/PG |
|---|---|---|---|---|
| Bell, Martha K. and Gerald E. Jr., j/t | Redwine Resources, Inc. | 1/5/99 | Sec 14: NW/4, S/2SE/4NE/4, NW/4SE/4NE/4, W/2NE/4, NE/4SE/4NE/4 | 575/460 |
| Boehm, Jean M., Trustee of Jean M. Boehm Trust, dated 5/1/95 | Redwine Resources, Inc. | 11/20/98 | Sec 14: NW/4, S/2SE/4NE/4, NW/4SE/4NE/4, W/2NE/4, NE/4SE/4NE/4 | 574/521 |
| Bullard, Barbara J. Trustee of Dorothy J. Butler Rev. Trust | Redwine Resources, Inc. | 11/2/98 | Sec 14: NW/4, S/2SE/4NE/4, NW/4SE/4NE/4, W/2NE/4, NE/4SE/4NE/4 | 573/354 |
| Etchison, Nathan Yancy | Redwine Resources, Inc. | 11/12/98 | Sec 14: NW/4, S/2SE/4NE/4, NW/4SE/4NE/4, W/2NE/4, NE/4SE/4NE/4 | 574/49 |
| Kershaw, Laura Jean, Trustee of the Laura Jean Kershaw Trust dated 7/12/96 | Redwine Resources, Inc. | 11/2/98 | Sec 14: NW/4, S/2SE/4NE/4, NW/4SE/4NE/4, W/2NE/4, NE/4SE/4NE/4 | 575/108 |
| Kershaw, Mary E. | Redwine Resources, Inc. | 11/2/98 | Sec 14: NW/4, S/2SE/4NE/4, NW/4SE/4NE/4, W/2NE/4, NE/4SE/4NE/4 | 574/306 |
| Lippmann, Patrick A., Trustee of Patrick A. Lippman Rev. Trust dated 5/31/95 | Redwine Resources, Inc. | 11/2/98 | Sec 14: NW/4, S/2SE/4NE/4, NW/4SE/4NE/4, W/2NE/4, NE/4SE/4NE/4 | 574/52 |
| Hicks, Earlene | Deep Rock LLC | 1/15/97 | Sec 14: NW/4SE/4 | 552/41 |
| Hicks, John L. | Deep Rock LLC | 12/23/96 | Sec 14: NW/4SE/4 | 552/31 |
| Hicks, Ernestine | Deep Rock LLC | 1/15/97 | Sec 14: NW/4SE/4 | 552/39 |
| Jackson, Ruth Howell | Deep Rock LLC | 1/15/97 | Sec 14: NW/4SE/4 | 552/477 |
| Powell, Darrall G & Nancy A | Deep Rock LLC | 12/23/96 | Sec 14: NE/4SE/4, S/2SE/4 | 552/33 |
| Powell, Harold | Deep Rock LLC | 12/23/96 | Sec 14: NE/4SE/4, S/2SE/4 | 552/33 |
| Bond, Bonnie | Deep Rock LLC | 9/2/97 | Sec 14: NE/4NE/4 | 558/164 |
| Bond, Ridgely | Deep Rock LLC | 8/7/97 | Sec 14: NE/4NE/4 | 557/746 |
| Martin, Bertha L | Deep Rock LLC | 8/7/97 | Sec 14: NE/4NE/4 | 557/626 |

| Name | Company | Date | Description | Book/Page |
|---|---|---|---|---|
| Parker, Marguerite | Deep Rock LLC | 8/7/97 | Sec 14: NE/4NE/4 | 557/704 |
| Schuster, O.F. | Deep Rock LLC | 8/7/97 | Sec 14: NE/4NE/4 | 557/749 |
| Sneed, Edgar | Deep Rock LLC | 9/2/97 | Sec 14: NE/4NE/4 | 558/155 |
| Stidham, Patricia | Deep Rock LLC | 8/7/97 | Sec 14: NE/4NE/4 | 557/486 |
| Puntell, Marsha Nan Regan | Redwine Resources, Inc. | 11/2/98 | Sec 14: NW/4, S/2SE/4NE/4, NW/4SE/4NE/4, W/2NE/4, NE/4SE/4NE/4 | 573/637 |
| Roberts, Patsy Lyn, Trustee under Declaration of Trust dated 3/15/91 | Redwine Resources, Inc. | 11/2/98 | Sec 14: NW/4, S/2SE/4NE/4, NW/4SE/4NE/4, W/2NE/4, NE/4SE/4NE/4 | 574/43 |

**WI**
0.21190334

**NRI**
0.17509603

All the rights, interest and equities under the State of Oklahoma Corporation Commission Force Pooling Order #547026, dated November 27th, 2007 covering lands located in Section 14-T8N-R20E, Haskell County, Oklahoma.

San Remo Well
operated by:
Corkran Energy, L.P.
Eddy County, New Mexico

Wells
San Remo #1

| Lease | Lessor | Lessee | Lease Date | Legal Description | Gross Acres | Net Acres | BK/PG |
|---|---|---|---|---|---|---|---|
| | Bowman, Ella | Yates Petroleum Co. | 7/20/1973 | Township 16 South, Range 26 East Sec 32: NW/4 | 40 | 40 | 104/631 |
| | Fairey, J.A. & Elizabeth Trust, First National Bank, Trustee | Trek Petroleum Co. | 1/7/04 | Township 16 South, Range 26 East Sec 32: E2NE/4 | 40 | 40 | 539/633 |
| | Green, B.E. & Lucille R | Yates Petroleum Co. | 12/21/71 | Township 16 South, Range 26 East Sec 32: W2NE/4 | 40 | 40 | 84/347 |
| | Mahone, A.P. & Flossie E. | Yates Petroleum Co. | 1/24/72 | Township 16 South, Range 26 East Sec 32: NW/4 | 28.86 | 28.66 | 84/347 |
| | Turner Land & Cattle Co. | Capstone Oil & Gas Co. | 7/25/01 | Township 16 South, Range 26 East Sec 32: NW/4 | 28.67 | 28.67 | 425/324 |
| | | | | | 173.33 | 173.33 | |

|  | WI | NRI |
|---|---|---|
| BPO | 0.06333546 | 0.05123610 |
| APO | 0.05697009 | 0.04642840 |

Scrivener Unit
Section 31, Township 10 North, Range 23 East
Haskell County, Oklahoma
operated by: Questar Exploration & Production Co.

Wells
Scrivener #1-31

| Lessor | Lessee | Lease Date | Legal Description | BK/PG |
|---|---|---|---|---|
| S. Rose & Sons | Redwine Resources, Inc. | 12/12/89 | Sec 31: South 19.83 acres of Lot 3 & All of Lot 4 | 475/516 |
| Timmons, Sid | Redwine Resources, Inc. | 11/28/89 | Sec 31: South 19.83 acres of Lot 3 & All of Lot 4 | 475/661 |
| Tate, Annie | Redwine Resources, Inc. | 11/29/89 | Sec 31: S/2SW/4SE/4SE/4, SE/4NE/4, NE/4SE/4NW/4SE/4SE/4, N/2SW/4SE/4SE/4 | 475/346 |
| Palmer, J.C. et ux | Redwine Resources, Inc. | 12/7/89 | Sec 31: N/2NE/4SE/4SE/4 | 475/344 |
| Nixon, Buel et al | Redwine Resources, Inc. | 11/29/89 | Sec 31: North 19.86 acres of Lot 3 | 474/768 |
| Lowe, T.A. et ux | Huston Huffman | 1/30/69 | Sec 31: All of Lot 1, N/2 of Lot 2, E/2NW/4, W/2NW/4NE/4, SW/4NE/4, N/2NE/4SW/4 | 265/604 |
| Gosselt, Morgan et ux | Huston Huffman | 1/31/69 | Sec 31: All of Lot 1, N/2 of Lot 2, E/2NW/4, W/2NW/4NE/4, SW/4NE/4 | 265/606 |
| Scrivener, H. et ux | Huston Huffman | 1/31/69 | Sec 31: NE/4NE/4 LESS 1/2 acre out of the NW corner and LESS 1/2 acre out of the SW corner | 267/135 |
| Falconer, Leard, Ind. And Exa. Of Alva Falconer Estate | Redwine Resources, Inc. | 11/27/89 | Sec 31: N/2NW/4SE/4, LESS 1.00 acres in the NW/4NW/4NW/4SE/4, being in the form of a square; S/2NE/4SW/4, E/2NE/4SW/4SE/4, N/2NW/4NW/4SE/4SW/4 & that part of the N/2SE/4SW/4, beginning at the NE/c of the SE/4SW/4, then W. 990 ft., then S. 660 ft., then Northeasterly on a straight line to the NE/c of the SW/4SE/4NW/4SE/4, then W. 990 ft. to the pob, S/2NW/4NW/4SE/4SW/4, SW/4NW/4SE/4SW/4. A tract of land in the SE/4SW/4 and W/2SE/4 described as beginning at the SE/c of said SE/4SW/4, then W. 1320 ft. to the SW/c thereof, then N. 660 ft. to the NW/c of S/2SE/4SW/4, then E. 330 ft. to the NE/c of said W/2SW/4SE/4SW/4, then Northeasterly on a straight line to the NE/c of the SE/4SW/4, then Northeasterly on a straight line to the NE/c of the SW/4SE/4NW/4SE/4, then S. 990 ft. to the SE/c of the W/2NE/4SW/4SE/4, then E. 330 ft to the SE/c of the NE/4SW/4SE/4, then S. 660 ft. to the SE/c of the SW/4SE/4, then W. 1320 ft. to the pob. | 476/27 |

Burris, Lawrence B. dba as Burris Energy

Redwine Resources, Inc.

12/13/89

474/430

Sec 31: SW/4NE/4, S/2NE/4SE/4SE/4, SE/4SE/4SE/4, SW 9.88 acres of the Lot 2, Lot 1, NE/4NW/4, W/2NW/4NE/4, NW/4SE/4NW/4, NE/4SW/4NW/4, NW 9.91 acres of Lot 2, N/2NE/4NE/4SW/4, E/2NW/4NE/4, S/2NE/4SW/4, E/2NE/4SW/4SE/4, NW/4SE/4 LESS 3.75 acres described as beginning at the SW/c of NW/4SE/4, then E. 990 ft., then N. 330 ft., then Westerly in a straight line to pob and a tract in the SE/4SW/4 described as beginning at the NE/c, then W. 1320 ft., then S. 660 ft., then E. 330 ft., then Easterly in a straight line to pob. E/2SE/4NW/4, SW/4SE/4NW/4, W/2W/2NE/4NE/4, SE/4SW/4NW/4

All the rights, interest and equities under the State of Oklahoma Corporation Commission Force Pooling Order #351356, dated October 29th, 1980, covering lands located in Section 31-T10N-R23E, Haskell County, Oklahoma.

**WI**
0.24085660

**NRI**
0.18745050

Semmes Unit
Starr County, Texas
operated by: Hamman Oil & Refining Co.

Wells
Semmes #1
Semmes A #2

| Lessor | Lessee | Lease Date | Legal Description | BK/PG |
|---|---|---|---|---|
| Klement, Will & Julie | Webb, Shannon & Haas LLC | 10/26/06 | 493.277 acres of land, more or less, out of a 1000.00 acre tract, forming a part or portion of Share 60-0 of the partition of Porciones 88 & 89, Ancient Jurisdiction of Camargo, Mexico, now Starr County, Texas, and being mpd in Substitute Trustee's Deed dated September 5, 1988, from G.E. Roney, Substitute Trustee, to Texas State Bank, Recorded in Volume 600 at Page 846 of the Official Records of Starr County, Texas. | 119/501 |
| Miller, Edward T., Ind. & SOP, Ltd. | Stalker Energy, LP | 1/15/07 | 929.621 acres of land, more or less, being part of the Jose Salvador de la Garza Svy, A-105, Porciones 88 and the Juan Jose de la Garza Svy, A-80, Porciones 89, Starr County, Texas and being a part of that certain 2,844.64 acres of land, more or less, as described in that Special Warranty Contribution Deed dated August 24, 2005 from Starr Produce Company to Starr County Land Company, LLC as recorded in Volume 1057, Page 220 of the Deed Records of Starr County, Texas.<br>AND<br>493.277 acres of land, more or less, out of a 1000.00 acre tract, forming a part or portion of Share 60-0 of the partition of Porciones 88 & 89, Ancient Jurisdiction of Camargo, Mexico, now Starr County, Texas, and being mpd in Special Warranty Deed with Vendor's Lien from Texas State Bank to Will Klement and wife, Julie Klement dated September 25, 1996, recorded in Volume 765 at Page 449 of the Official Records of Starr County, Texas. | 1139/497 |
| Semmes Foundation, Inc. | Stalker Energy, LP | 9/6/06 | 929.621 acres of land, more or less, being part of the Jose Salvador de la Garza Svy, A-105, Porciones 88 and the Juan Jose de la Garza Svy, A-80, Porciones 89, Starr County, Texas and being a part of that certain 2,844.64 acres of land, more or less, as described in that Special Warranty Contribution Deed dated August 24, 2005 from Starr Produce Company to Starr County Land Company, LLC as recorded in Volume 1057, Page 220 of the Deed Records of Starr County, Texas.<br>AND | 1151/565 |

| | | | |
|---|---|---|---|
| Starrpro Minerals, LP | Stalker Energy, LP | 9/6/06 | 929.621 acres of land, more or less, being part of the Jose Salvador de la Garza Svy, A-105, Porciones 88 and the Juan Jose de la Garza Svy, A-80, Porciones 89, Starr County, Texas and being a part of that certain 2,644.64 acres of land, more or less, as described in that Special Warranty Contribution Deed dated August 24, 2005 from Starr Produce Company to Starr County Land Company, LLC as recorded in Volume 1057, Page 220 of the Deed Records of Starr County, Texas. | 1151/555 |
| | Stalker Energy, LP | 9/6/06 | 929.621 acres of land, more or less, being part of the Jose Salvador de la Garza Svy, A-105, Porciones 88 and the Juan Jose de la Garza Svy, A-80, Porciones 89, Starr County, Texas and being a part of that certain 2,644.64 acres of land, more or less, as described in that Special Warranty Contribution Deed dated August 24, 2005 from Starr Produce Company to Starr County Land Company, LLC as recorded in Volume 1057, Page 220 of the Deed Records of Starr County, Texas.<br>AND<br>493.277 acres of land, more or less, out of a 1000.00 acre tract, forming a part or portion of Share 60-0 of the partition of Porciones 88 & 89, Ancient Jurisdiction of Camargo, Mexico, now Starr County, Texas, and being mpd in Special Warranty Deed with Vendor's Lien from Texas State Bank to Will Klement and wife, Julie Klement dated September 25, 1996, recorded in Volume 765 at Page 449 of the Official Records of Starr County, Texas. | 1151/560 |
| Semmes, Thomas R. | | | 493.277 acres of land, more or less, out of a 1000.00 acre tract, forming a part or portion of Share 60-0 of the partition of Porciones 88 & 89, Ancient Jurisdiction of Camargo, Mexico, now Starr County, Texas, and being mpd in Special Warranty Deed with Vendor's Lien from Texas State Bank to Will Klement and wife, Julie Klement dated September 25, 1996, recorded in Volume 765 at Page 449 of the Official Records of Starr County, Texas. | |

**WI**
0.1000000

**NRI**
0.07400000

**Sheri Unit**
**Section 27, Township 9 North, Range 24 East**
**LeFlore County, Oklahoma**
**operated by: Redwine Resources, Inc.**

Wells
Sheri #1-27

| Lessor | Lessee | Lease Date | Legal Description | BK/PG |
|---|---|---|---|---|
| Steward, Virginia et al | Sunset International Petroleum Corp. | 9/22/69 | Sec 27: SW/4SE/4SE/4, E/2SE/4SE/4, 70 yards square in SE/c of SE/4SW/4SE/4 | 531/174 |
| Beutelschies, Cleone Stewart | Sunset International Petroleum Corp. | 9/27/69 | Sec 27: SW/4SE/4SE/4, E/2SE/4SE/4, 70 yards square in SE/c of SE/4SW/4SE/4 | 531/177 |
| Beutelschies, Peter G. et ux | Sunset International Petroleum Corp. | 1/14/70 | Sec 27: SW/4SE/4SE/4, E/2SE/4SE/4, 70 yards square in SE/c of SE/4SW/4SE/4 | 513/179 |
| Beutelschies, John Henry et ux | Sunset International Petroleum Corp. | 1/14/70 | Sec 27: SW/4SE/4SE/4, E/2SE/4SE/4, 70 yards square in SE/c of SE/4SW/4SE/4 | 531/181 |
| Guy, Alice Beutelschies et vir | Sunset International Petroleum Corp. | 1/14/70 | Sec 27: SW/4SE/4SE/4, E/2SE/4SE/4, 70 yards square in SE/c of SE/4SW/4SE/4 | 531/183 |
| Beutelschies, Mary Alexander, Ind. & AIF for Edward Beutelschies | Sunset International Petroleum Corp. | 1/14/70 | Sec 27: SW/4SE/4SE/4, E/2SE/4SE/4, 70 yards square in SE/c of SE/4SW/4SE/4 | 531/185 |
| Scheldt, Mary B. et vir | Sunset International Petroleum Corp. | 1/13/70 | Sec 27: SW/4SE/4SE/4, E/2SE/4SE/4, 70 yards square in SE/c of SE/4SW/4SE/4 | 531/278 |
| Beutelschies, Mahdeen V. & Rhonda M. | Sunset International Petroleum Corp. | 3/19/70 | Sec 27: SW/4SE/4SE/4, E/2SE/4SE/4, 70 yards square in SE/c of SE/4SW/4SE/4 | 533/232 |
| Stephens Production Company | Daniel-Price Exploration Co. | 2/17/89 | Sec 27: NE/4SW/4, NW/4SW/4, S/2SW/4 | 862/426 |
| Global Nevada-Galaxy I, Ltd. | Discovery Exploration Co. | 9/21/88 | Sec 27: E/2SE/4SE/4, SW/4SE/4SE/4 | 951/069 |
| Powell, Patrida Gayle | Redwine Resources, Inc. | 7/6/90 | Sec 27: NE/4SE/4, NW/4SE/4SE/4, S/2SE/4NE/4 | 372/264 |

WI
0.62038200

NRI
0.43296163

**Smith-Carr Unit**
**Section 16, Township 8 North, Range 19 East**
**Haskell County, Oklahoma**
**operated by: XTO Energy Inc.**

<u>Wells</u>
Smith-Carr #1

| <u>Lessor</u> | <u>Lessee</u> | <u>Lease Date</u> | <u>Legal Description</u> | <u>BK/PG</u> |
|---|---|---|---|---|
| Smith, Earnest Ed & Starline | Rueben B. Knight/Retama Trading Co. | 3/6/59 | A portion of Sec 16, T8N-R19E Haskell County, OK | 187/545 |
| Lowrimore, Lawrence & Viola | Steve Gose | 2/22/61 | A portion of Sec 16, T8N-R19E Haskell County, OK | 207/322 |

<u>WI</u>
0.00231900

<u>NRI</u>
0.00202830

**Snow Unit**
**Section 10, Township 7 North, Range 19 East**
**Haskell County, Oklahoma**
**operated by: El Paso Production Co.**

Wells
Snow #1-10
Snow #2-10

| Lessor | Lessee | Lease Date | Legal Description | BK/PG |
|---|---|---|---|---|
| Lackey, W.F. & O.M. | Pure Oil Company | 2/1/57 | Sec 10: N2SW/4SE/4 | 175/297 |

| WI | NRI |
|---|---|
| 0.03125000 | 0.02734400 |

**Sombrero Well**
operated by:
**Corkran Energy, L.P.**
**Lea County, New Mexico**

**Well Name**
Sombrero 5 State #1

| Lease | Lessor | Lessee | Lease Date | Legal Description | Gross Acres | Net Acres | BK/PG |
|---|---|---|---|---|---|---|---|
| VO-6988 | State of New Mexico | Daniel E. Gonzales | 2/1/2004 | Township 21 South, Range 33 East | 320 | 320 | 1372/569 |
| | | | | Sec 6: Lots 9-16 | | | |
| | | | | **Limited from the surface to 14,440'. | | | |

| | WI | NRI |
|---|---|---|
| BPO | 0.15000000 | 0.11300000 |
| APO | 0.11375000 | 0.08758750 |

| | Gross Acres | Net Acres |
|---|---|---|
| | 320 | 320 |

**Stone Prospect**
**DeWitt County, Texas**
operated by: Esenjay Petroleum Corp.

Wells
Las Piedras #1
Schultheiss #1

| Lessor | Lessee | Lease Date | Legal Descrition | BKPG |
|---|---|---|---|---|
| Musselman, Josephine B., Agent & AIF for Jamie B. Musselman, Musselman Ranches, Inc | Suemaur Exploration & Production LLC | 12/1/04 | 605.00 acres of the John Tumlinson Svy, A-467, A. Dickson Svy A-155, DeWitt County, TX | 156/350 |
| Schultheiss, John F. & Donna H. | Suemaur Exploration & Production LLC | 10/13/04 | 338.238 acres of the AJ Hunter Svy A-228, DeWitt County, TX | 156/299 |
| Stewart, Michael V. & Michelle Gayle | Suemaur Exploration & Production LLC | 10/13/04 | 338.235 acres of the AJ Hunter Svy A-228, DeWitt County, TX | 156/308 |
| Canipe, Sharon | Suemaur Exploration & Production LLC | 10/18/04 | 168.117 acres of the AJ Hunter Svy A-228, DeWitt County, TX | 156/341 |
| Wheeler, Mary Fanett | Suemaur Exploration & Production LLC | 11/1/04 | 168.117 acres of the AJ Hunter Svy A-228, DeWitt County, TX | 156/317 |
| Schaefer, Linda Gayle | Suemaur Exploration & Production LLC | 10/18/04 | 168.117 acres of the AJ Hunter Svy A-228, DeWitt County, TX | 156/332 |
| Schaefer, Carla Jo | Suemaur Exploration & Production LLC | 10/18/04 | 168.117 acres of the AJ Hunter Svy A-228, DeWitt County, TX | 156/323 |

WI
0.05000000

NRI
0.03800000

**Stroud Unit**
**Section 24, Township 9 North, Range 24 East**
**LeFlore County, Oklahoma**
**operated by: Stephens Production Company**

**Wells**
L.G. Stroud #1-24

| Lessor | Lessee | Lease Date | Legal Description | BK/PG |
|---|---|---|---|---|
| Stroud, L.G. & Virginia E. | Steve Gose | 1/29/62 | Sec 24: SE/4NW/4, E/2NW/4NE/4, SW/4NE/4, S/2SE/4 LESS & EXCEPT a 5.00 acre tract described by metes and bounds, S/2SW/4, E/2NE/4SW/4 | 396/170 |
| Bradford, James E. & Sara Bradford Sinclair | Cranfill Fowler | 8/2/65 | Sec 24: S/2SE/4, NE/4SE/4 | 445/652 |
| Ferrell, Kenneth O. & Flora | Gose Petroleum Co. | 8/2/65 | Sec 24: A part of the NE/4SE/4 described by metes and bounds, containing 5.00 acres, mol. | 451/351 |
| Atkinson, Newell & Peggy | Gose Petroleum Co. | 8/13/65 | Sec 24: A tract in the SE/4NE/4SE/4, described by metes and bounds, containing 4.00 acres, mol. | 451/353 |
| Chapin, Howard A. et al | Steve Gose | 5/12/65 | Sec 24: S/2SW/4, E/2NE/4SW/4, NW/4SE/4 | 445/521 |
| Kennan, A.R. et al | Steve Gose | 12/10/64 | Sec 24: A tract in the NW/4SW/4 & W/2NE/4SW/4 described as beginning at the 1/2 mile stone on the section line running between Sec. 23 & 24 of T9N-R24E, then E. 1980 ft., then S. 824 ft., then Westerly along the N. side of the old road known as the "Choctaw Trail" 2034 ft., then N. 516.7 ft to the POB, containing 30.00 acres, mol. | 450/245 |
| Case, Barbara Ruth | Steve Gose | 12/10/64 | Sec 24: A tract in the NW/4SW/4 & W/2NE/4SW/4 described as beginning at the 1/2 mile stone on the section line running between Sec. 23 & 24 of T9N-R24E, then E. 1980 ft., then S. 824 ft., then Westerly along the N. side of the old road known as the "Choctaw Trail" 2034 ft., then N. 516.7 ft to the POB, containing 30.00 acres, mol. | 450/247 |
| Jones, Horace C. | Monsanto Co. | 10/14/67 | Sec 24: A tract in the NW/4SW/4 & W/2NE/4SW/4 described as beginning at the 1/2 mile stone on the section line running between Sec. 23 & 24 of T9N-R24E, then E. 1980 ft., then S. 824 ft., then Westerly along the N. side of the old road known as the "Choctaw Trail" 2034 ft., then N. 516.7 ft to the POB, containing 30.00 acres, mol. | 467/257 |

| Name | Date | Description | Ref |
|---|---|---|---|
| Metzinger, Elizabeth & Robert h/w | 12/19/67 | Sec 24: A tract in the NW/4SW/4 & W/2NE/4SW/4 described as beginning at the 1/2 mile stone on the section line running between Sec. 23 & 24 of T9N-R24E, then E. 1980 ft, then S. 824 ft, then Westerly along the N. side of the old road known as the "Choctaw Trail" 2034 ft, then N. 516.7 ft to the POB, containing 30.00 acres, mol. | 487/285 |
| Machen, Fern & William | 12/19/67 | Sec 24: A tract in the NW/4SW/4 & W/2NE/4SW/4 described as beginning at the 1/2 mile stone on the section line running between Sec. 23 & 24 of T9N-R24E, then E. 1980 ft, then S. 824 ft, then Westerly along the N. side of the old road known as the "Choctaw Trail" 2034 ft, then N. 516.7 ft to the POB, containing 30.00 acres, mol. | 487/287 |
| Gooch, Anna Laura & Smith | 12/19/67 | Sec 24: A tract in the NW/4SW/4 & W/2NE/4SW/4 described as beginning at the 1/2 mile stone on the section line running between Sec. 23 & 24 of T9N-R24E, then E. 1980 ft, then S. 824 ft, then Westerly along the N. side of the old road known as the "Choctaw Trail" 2034 ft, then N. 516.7 ft to the POB, containing 30.00 acres, mol. | 487/289 |
| Jones, Frank | 12/19/67 | Sec 24: A tract in the NW/4SW/4 & W/2NE/4SW/4 described as beginning at the 1/2 mile stone on the section line running between Sec. 23 & 24 of T9N-R24E, then E. 1980 ft, then S. 824 ft, then Westerly along the N. side of the old road known as the "Choctaw Trail" 2034 ft, then N. 516.7 ft to the POB, containing 30.00 acres, mol. | 487/291 |

**WI**
0.24814053

**NRI**
0.21712305

**Sweet Prospect**
**Nueces County, Texas**

| Lessor | Lessee | Lease Date | Legal Description | Recording |
|---|---|---|---|---|
| **OCKER LEASE** | | | | |
| M. Brant Ocker | The Delmar Exploration Co. | 8/12/07 | Being part of the B.S. & F. Survey, No. 402 (a/k/a James W. Ward Survey, A-1031); G.C. & S.F. Railway Survey No. 316 (a/k/a J.R. Ward Survey, A-1005; the B.S. & F. Survey No. 404 (a/k/a Charles Land Survey, A-976) | 2007037333 |
| Milton R. Russell | The Delmar Exploration Co. | 8/12/07 | Being part of the B.S. & F. Survey, No. 402 (a/k/a James W. Ward Survey, A-1031); G.C. & S.F. Railway Survey No. 316 (a/k/a J.R. Ward Survey, A-1005; the B.S. & F. Survey No. 404 (a/k/a Charles Land Survey, A-976) | 2007037334 |
| Donald Ocker, Individually | The Delmar Exploration Co. | 6/12/07 | Being part of the B.S. & F. Survey, No. 402 (a/k/a James W. Ward Survey, A-1031); G.C. & S.F. Railway Survey No. 316 (a/k/a J.R. Ward Survey, A-1005; the B.S. & F. Survey No. 404 (a/k/a Charles Land Survey, A-976) | 2007037335 |
| Donald Ocker for David Ocker Trust | The Delmar Exploration Co. | 6/12/07 | Being part of the B.S. & F. Survey, No. 402 (a/k/a James W. Ward Survey, A-1031); G.C. & S.F. Railway Survey No. 316 (a/k/a J.R. Ward Survey, A-1005; the B.S. & F. Survey No. 404 (a/k/a Charles Land Survey, A-976) | 2007037335 |
| Donald Ocker for Donnell Ocker Trust | The Delmar Exploration Co. | 6/12/07 | Being part of the B.S. & F. Survey, No. 402 (a/k/a James W. Ward Survey, A-1031); G.C. & S.F. Railway Survey No. 315 (a/k/a J.R. Ward Survey, A-1005; the B.S. & F. Survey No. 404 (a/k/a Charles Land Survey, A-976) | 2007037335 |
| Donald Ocker for Jennifer Ocker Trust | The Delmar Exploration Co. | 6/12/07 | Being part of the B.S. & F. Survey, No. 402 (a/k/a James W. Ward Survey, A-1031); G.C. & S.F. Railway Survey No. 316 (a/k/a J.R. Ward Survey, A-1005; the B.S. & F. Survey No. 404 (a/k/a Charles Land Survey, A-976) | 2007037335 |
| Dorotha Ocker | The Delmar Exploration Co. | 6/12/07 | Being part of the B.S. & F. Survey, No. 402 (a/k/a James W. Ward Survey, A-1031); G.C. & S.F. Railway Survey No. 316 (a/k/a J.R. Ward Survey, A-1005; the B.S. & F. Survey No. 404 (a/k/a Charles Land Survey, A-976) | 2007037336 |
| Douglas F. Ocker | The Delmar Exploration Co. | 6/12/07 | Being part of the B.S. & F. Survey, No. 402 (a/k/a James W. Ward Survey, A-1031); G.C. & S.F. Railway Survey No. 316 (a/k/a J.R. Ward Survey, A-1005; the B.S. & F. Survey No. 404 (a/k/a Charles Land Survey, A-976) | 2007037337 |
| Gordon Russell | The Delmar Exploration Co. | 6/12/07 | Being part of the B.S. & F. Survey, No. 402 (a/k/a James W. Ward Survey, A-1031); G.C. & S.F. Railway Survey No. 316 (a/k/a J.R. Ward Survey, A-1005; the B.S. & F. Survey No. 404 (a/k/a Charles Land Survey, A-976) | 2007037338 |
| James B. Ocker | The Delmar Exploration Co. | 6/12/07 | Being part of the B.S. & F. Survey, No. 402 (a/k/a James W. Ward Survey, A-1031); G.C. & S.F. Railway Survey No. 316 (a/k/a J.R. Ward Survey, A-1005; the B.S. & F. Survey No. 404 (a/k/a Charles Land Survey, A-976) | 2007037339 |
| Richard Ocker, Individually | The Delmar Exploration Co. | 6/12/07 | Being part of the B.S. & F. Survey, No. 402 (a/k/a James W. Ward Survey, A-1031); G.C. & S.F. Railway Survey No. 316 (a/k/a J.R. Ward Survey, A-1005; the B.S. & F. Survey No. 404 (a/k/a Charles Land Survey, A-976) | 2007037340 |
| Richard Ocker for Cameron Ocker Trust | The Delmar Exploration Co. | 6/12/07 | Being part of the B.S. & F. Survey, No. 402 (a/k/a James W. Ward Survey, A-1031); G.C. & S.F. Railway Survey No. 316 (a/k/a J.R. Ward Survey, A-1005; the B.S. & F. Survey No. 404 (a/k/a Charles Land Survey, A-976) | 2007037340 |

| Lessor | Lease | Lease Date | Legal Description | Recording |
|---|---|---|---|---|
| Richard Ocker for Collin Ocker Trust | The Delmar Exploration Co. | 8/12/07 | Being part of the B.S. & F. Survey, No. 402 (a/k/a James W. Ward Survey, A-1031); G.C. & S.F. Railway Survey No. 316 (a/k/a J.R. Ward Survey, A-1005; the B.S. & F. Survey No. 404 (a/k/a Charles Land Survey, A-976) | 2007037340 |
| Annette O. Martin, Trustee A. Martin Trust | The Delmar Exploration Co. | 8/12/07 | Being part of the B.S. & F. Survey, No. 402 (a/k/a James W. Ward Survey, A-1031); G.C. & S.F. Railway Survey No. 316 (a/k/a J.R. Ward Survey, A-1005; the B.S. & F. Survey No. 404 (a/k/a Charles Land Survey, A-976) | 2007037341 |
| **MCELROY LEASE** Dwayne M. Murphy | The Delmar Exploration Co. | 6/14/07 | Part of the B.S.&F. Survey No. 402, A-988 (a/k/a Thomas Gallagher Survey) | 2007045114 |
| George Lamar McLeroy | The Delmar Exploration Co. | 5/30/07 | Part of the B.S.&F. Survey No. 402, A-988 (a/k/a Thomas Gallagher Survey) | 2007045115 |
| Ouida McLeroy Sims | The Delmar Exploration Co. | 7/11/07 | Part of the B.S.&F. Survey No. 402, A-988 (a/k/a Thomas Gallagher Survey) | 2007045116 |
| **BOCKHOLT LEASE** The Bockholt Family Living Trust | The Delmar Exploration Co. | 7/5/07 | Being out of the J.R. Ward Survey, No. 316, A-1005, the John H. Gallagher Survey No. 316, A-988, the James W. Ward Survey No. 402, A-1031, and the John H. Gallagher Survey No. 165, A-1009 | 2007045119 |
| **CHANCEY LEASE** Martha Chancey | The Delmar Exploration Co. | 7/24/07 | Being out of the Thomas Gallagher Survey No.359, A-988 and Section 402, Beaty, Seal and Forwood Certificate No. 1729 | 2007045117 |
| **ISENSEE LEASE** Carol Isensee Kilgore | The Delmar Exploration Co. | 12/5/06 | Part of Survey No. 404, B.S. & F. Certificate 1740; Lots 1, 2, 11 & 12 of the H B Sheppard Farm lots and being part of Survey No. 313, G. C. & S. F. Railway Co.; Part of Survey No. 316, G. C. & S. F. Railway Certificate No. 3709 | 2007005341 |
| Christopher H. Isensee et us Patty | The Delmar Exploration Co. | 12/5/06 | Part of Survey No. 404, B.S. & F. Certificate 1740; Lots 1, 2, 11 & 12 of the H B Sheppard Farm lots and being part of Survey No. 313, G. C. & S. F. Railway Co.; Part of Survey No. 316, G. C. & S. F. Railway Certificate No. 3709 | 2007005341 |
| Grady Maynard Isensee | The Delmar Exploration Co. | 12/5/05 | Part of Survey No. 404, B.S. & F. Certificate 1740; Lots 1, 2, 11 & 12 of the H B Sheppard Farm lots and being part of Survey No. 313, G. C. & S. F. Railway Co.; Part of Survey No. 316, G. C. & S. F. Railway Certificate No. 3709 | 2007005341 |
| Luke Omar Isensee | The Delmar Exploration Co. | 12/5/06 | Part of Survey No. 404, B.S. & F. Certificate 1740; Lots 1, 2, 11 & 12 of the H B Sheppard Farm lots and being part of Survey No. 313, G. C. & S. F. Railway Co.; Part of Survey No. 316, G. C. & S. F. Railway Certificate No. 3709 | 2007005341 |
| Vera Bluntzer, Ind. And As Agent and Attorney In Fact for Joe Bluntzer | The Delmar Exploration Co. | 10/23/06 | Part of Survey No. 404, B.S. & F. Certificate 1740; Lots 1, 2, 11 & 12 of the H B Sheppard Farm lots and being part of Survey No. 313, G. C. & S. F. Railway Co.; Part of Survey No. 316, G. C. & S. F. Railway Certificate No. 3709 | 2007005342 |
| Naomi Bluntzer Tischler | The Delmar Exploration Co. | 12/4/06 | Part of Survey No. 404, B.S. & F. Certificate 1740; Lots 1, 2, 11 & 12 of the H B Sheppard Farm lots and being part of Survey No. 313, G. C. & S. F. Railway Co.; Part of Survey No. 316, G. C. & S. F. Railway Certificate No. 3709 | 2007006343 |
| William N. Bluntzer etux Eugenia R. | The Delmar Exploration Co. | 12/7/06 | Part of Survey No. 404, B.S. & F. Certificate 1740; Lots 1, 2, 11 & 12 of the H B Sheppard Farm lots and being part of Survey No. 313, G. C. & S. F. Railway Co.; Part of Survey No. 316, G. C. & S. F. Railway Certificate No. 3709 | 2007005344 |

| Lessor | Lessee | Lease Date | Legal Description | Recording |
|---|---|---|---|---|
| Harry W. Isensee, II, and Manue J. Isensee, Co-Trustees of the Clarence T. Isensee Family Trust | The Delmar Exploration Co. | 3/28/07 | Part of Survey No. 404, B.S. & F. Certificate 1740; Lots 1, 2, 11 & 12 of the H B Sheppard Farm lots and being part of Survey No. 313, G. C. & S. F. Railway Co.; Part of Survey No. 316, G. C. & S. F. Railway Certificate No. 3709 | 2007019630 |
| Mamie Isensee Bordy | The Delmar Exploration Co. | 12/7/05 | Part of Survey No. 404, B.S. & F. Certificate 1740; Lots 1, 2, 11 & 12 of the H B Sheppard Farm lots and being part of Survey No. 313, G. C. & S. F. Railway Co.; Part of Survey No. 316, G. C. & S. F. Railway Certificate No. 3709 | 2007006345 |
| Martha Isensee Williams et vir Gary C. | The Delmar Exploration Co. | 12/7/05 | Part of Survey No. 404, B.S. & F. Certificate 1740; Lots 1, 2, 11 & 12 of the H B Sheppard Farm lots and being part of Survey No. 313, G. C. & S. F. Railway Co.; Part of Survey No. 316, G. C. & S. F. Railway Certificate No. 3709 | 2007006346 |
| Clayton E. Poenisch et ux Billie Poenisch | The Delmar Exploration Co. | 12/14/05 | Part of Survey No. 404, B.S. & F. Certificate 1740; Lots 1, 2, 11 & 12 of the H B Sheppard Farm lots and being part of Survey No. 313, G. C. & S. F. Railway Co.; Part of Survey No. 316, G. C. & S. F. Railway Certificate No. 3709 | 2007006347 |
| Janet Agness Poenisch Ind. & as Independent Executrix of the Estate of Alvin C. Poenisch, Deceased | The Delmar Exploration Co. | 10/23/05 | Part of Survey No. 404, B.S. & F. Certificate 1740; Lots 1, 2, 11 & 12 of the H B Sheppard Farm lots and being part of Survey No. 313, G. C. & S. F. Railway Co.; Part of Survey No. 316, G. C. & S. F. Railway Certificate No. 3709 | 2007006348 |
| Don L. Poenisch, et ux Rhoda Poenisch | The Delmar Exploration Co. | 10/23/05 | Part of Survey No. 404, B.S. & F. Certificate 1740; Lots 1, 2, 11 & 12 of the H B Sheppard Farm lots and being part of Survey No. 313, G. C. & S. F. Railway Co.; Part of Survey No. 316, G. C. & S. F. Railway Certificate No. 3709 | 2007006349 |
| Gary M. Poenisch et ux Teresa Poenisch | The Delmar Exploration Co. | 10/23/05 | Part of Survey No. 404, B.S. & F. Certificate 1740; Lots 1, 2, 11 & 12 of the H B Sheppard Farm lots and being part of Survey No. 313, G. C. & S. F. Railway Co.; Part of Survey No. 316, G. C. & S. F. Railway Certificate No. 3709 | 2007006350 |
| Mary Kathryn Shank (Paul) as agent & attorney in fact for Mayme Isensee, a/k/a Mamie Isensee | The Delmar Exploration Co. | 11/20/06 | Part of Survey No. 404, B.S. & F. Certificate 1740; Lots 1, 2, 11 & 12 of the H B Sheppard Farm lots and being part of Survey No. 313, G. C. & S. F. Railway Co.; Part of Survey No. 316, G. C. & S. F. Railway Certificate No. 3709 | 2007006351 |
| Joanne I. Ford (Ratification of Shank) c/o Mary Kathryn Shank | The Delmar Exploration Co. | 11/20/06 | Part of Survey No. 404, B.S. & F. Certificate 1740; Lots 1, 2, 11 & 12 of the H B Sheppard Farm lots and being part of Survey No. 313, G. C. & S. F. Railway Co.; Part of Survey No. 316, G. C. & S. F. Railway Certificate No. 3709 | 2007006351 |
| Philip W. Isensee (Ratification of Shank) | The Delmar Exploration Co. | 11/20/06 | Part of Survey No. 404, B.S. & F. Certificate 1740; Lots 1, 2, 11 & 12 of the H B Sheppard Farm lots and being part of Survey No. 313, G. C. & S. F. Railway Co.; Part of Survey No. 316, G. C. & S. F. Railway Certificate No. 3709 | 2007006351 |
| Marilyn Ann Fischer Norman | The Delmar Exploration Co. | 12/7/05 | Part of Survey No. 404, B.S. & F. Certificate 1740; Lots 1, 2, 11 & 12 of the H B Sheppard Farm lots and being part of Survey No. 313, G. C. & S. F. Railway Co.; Part of Survey No. 316, G. C. & S. F. Railway Certificate No. 3709 | 2007006329 |
| Elaine Ruth Fischer Slubar | The Delmar Exploration Co. | 12/7/05 | Part of Survey No. 404, B.S. & F. Certificate 1740; Lots 1, 2, 11 & 12 of the H B Sheppard Farm lots and being part of Survey No. 313, G. C. & S. F. Railway Co.; Part of Survey No. 316, G. C. & S. F. Railway Certificate No. 3709 | 2007006330 |
| Kathleen F. Adams | The Delmar Exploration Co. | 12/11/05 | Part of Survey No. 404, B.S. & F. Certificate 1740; Lots 1, 2, 11 & 12 of the H B Sheppard Farm lots and being part of Survey No. 313, G. C. & S. F. Railway Co.; Part of Survey No. 316, G. C. & S. F. Railway Certificate No. 3709 | 2007006331 |
| LeRosy Wiebush, Jr. | The Delmar Exploration Co. | 10/23/05 | Part of Survey No. 404, B.S. & F. Certificate 1740; Lots 1, 2, 11 & 12 of the H B Sheppard Farm lots and being part of Survey No. 313, G. C. & S. F. Railway Co.; Part of Survey No. 316, G. C. & S. F. Railway Certificate No. 3709 | 2007006333 |

| Lessor | Lessee | Lease Date | Legal Description | Recording |
|---|---|---|---|---|
| Debra Wiebush Scheide (Randy) | The Delmar Exploration Co. | 10/23/08 | Part of Survey No. 404, B.S. & F. Certificate 1740; Lots 1, 2, 11 & 12 of the H B Sheppard Farm lots and being part of Survey No. 313, G. C. & S. F. Railway Co.; Part of Survey No. 316, G. C. & S. F. Railway Certificate No. 3709 | 2007006332 |
| Chris Wiebush Elrod | The Delmar Exploration Co. | 10/23/06 | Part of Survey No. 404, B.S. & F. Certificate 1740; Lots 1, 2, 11 & 12 of the H B Sheppard Farm lots and being part of Survey No. 313, G. C. & S. F. Railway Co.; Part of Survey No. 316, G. C. & S. F. Railway Certificate No. 3709 | 2007006334 |
| Clay Wiebush | The Delmar Exploration Co. | 10/23/08 | Part of Survey No. 404, B.S. & F. Certificate 1740; Lots 1, 2, 11 & 12 of the H B Sheppard Farm lots and being part of Survey No. 313, G. C. & S. F. Railway Co.; Part of Survey No. 316, G. C. & S. F. Railway Certificate No. 3709 | 2007006335 |
| Eric Wiebush | The Delmar Exploration Co. | 10/23/08 | Part of Survey No. 404, B.S. & F. Certificate 1740; Lots 1, 2, 11 & 12 of the H B Sheppard Farm lots and being part of Survey No. 313, G. C. & S. F. Railway Co.; Part of Survey No. 316, G. C. & S. F. Railway Certificate No. 3709 | 2007006336 |
| Bryan Ernest Jauer Jr. | The Delmar Exploration Co. | 12/6/05 | Part of Survey No. 404, B.S. & F. Certificate 1740; Lots 1, 2, 11 & 12 of the H B Sheppard Farm lots and being part of Survey No. 313, G. C. & S. F. Railway Co.; Part of Survey No. 316, G. C. & S. F. Railway Certificate No. 3709 | 2007006337 |
| Clarence Edward Jauer | The Delmar Exploration Co. | 12/6/05 | Part of Survey No. 404, B.S. & F. Certificate 1740; Lots 1, 2, 11 & 12 of the H B Sheppard Farm lots and being part of Survey No. 313, G. C. & S. F. Railway Co.; Part of Survey No. 316, G. C. & S. F. Railway Certificate No. 3709 | 2007006338 |
| Constance Clare Jauer Wright | The Delmar Exploration Co. | 12/6/05 | Part of Survey No. 404, B.S. & F. Certificate 1740; Lots 1, 2, 11 & 12 of the H B Sheppard Farm lots and being part of Survey No. 313, G. C. & S. F. Railway Co.; Part of Survey No. 316, G. C. & S. F. Railway Certificate No. 3709 | 2007006339 |
| Danny Charles Jauer | The Delmar Exploration Co. | 12/6/05 | Part of Survey No. 404, B.S. & F. Certificate 1740; Lots 1, 2, 11 & 12 of the H B Sheppard Farm lots and being part of Survey No. 313, G. C. & S. F. Railway Co.; Part of Survey No. 316, G. C. & S. F. Railway Certificate No. 3709 | 2007006340 |

**Tom CBM Unit**
Section 23, Township 8 North, Range 20 East
Haskell County, Oklahoma
operated by: Bear Productions Inc.

Wells
Tom #1
Tom #2

| Lessor | Lessee | Lease Date | Legal Description | BK/PG |
|---|---|---|---|---|
| Bell, George | Redwine Resources, Inc. | 9/1/98 | Sec 23: SE/4SW/4, SW/4SE/4, SE/4SE/4 | 578/443 |
| Horton, Imogene | Redwine Resources, Inc. | 8/31/98 | Sec 23: SE/4SW/4, SW/4SE/4 | 571/393 |
| Poe, Edith | Redwine Resources, Inc. | 2/8/99 | Sec 23: SE/4SE/4 | 577/858 |
| Poe, Edith | Redwine Resources, Inc. | 8/31/98 | Sec 23: SE/4SW/4, SW/4SE/4 | 571/388 |

**WI**
0.35199700

**NRI**
0.30684000

All of the proportionate share of the rights, interest and equities under the State of Oklahoma Corporation Commission Force Pooling Order #435818, dated October 1st, 1999 and Order #435858, dated October 11th, 1999 covering lands located in Section 23-T8N-R20E, Haskell County, Oklahoma.

**TJ Unit**
**Section 7, Township 8 North, Range 19 East**
**Haskell County, Oklahoma**
**operated by: Questar Exploration & Production Co.**

**Wells**
TJ #1-7

| Lessor | Lessee | Lease Date | Legal Description | BK/PG |
|---|---|---|---|---|
| McKinnon, Jesse & Jessie h/w & McKinnon, Harold L. & Virginia h/w | B. Cravens | 1/18/57 | Sec 7: W/2W/2, E/2SW/4 | 173/115 |
| Calvert, Austa L., John C. & Thelma L. & Holland, Charlotte L. & Dorn | Steve Gose | 6/28/65 | Sec 7: NE/4NE/4 | 234/640 |
| Logan, Gleig & Lillian | Steve Gose | 6/27/60 | Sec 7: NW/4SE/4, N/2SW/4SE/4, SW/4SW/4SE/4 | 196/475 |

| WI | NRI |
|---|---|
| 0.03045119 | 0.02545376 |

**University Lands Unit**
**Section 9, Block 7, University Lands**
**Pecos County, TX**
**operated by: Chesapeake Energy Inc.**

Lessor
State of Texas

Lessee
Eagle Oil & Gas Co.

Lease Date
10/26/05

Wells
University Lands 27-9 #1

Legal Description
Sec 9: ALL

BK/PG
777/419

|  | WI | NRI |
|---|---|---|
| BPO | 0.01137500 | 0.00853125 |
| APD | 0.00975000 | 0.00731250 |

**Vaughn Hollow Unit**
**Section 21, Township 7 North, Range 20 East**
**Haskell County, OK**
**operated by: Lyons & Lyons, Inc.**

Wells
Vaughn Hollow #1-21

Lessor
Shell Oil Company

Lessee
Edward Cox

Lease Date
6/7/78

Legal Description
Sec 21: SE/4SW/4SW/4

BK/PG
335/204

NRI (from Royalty Interest)
0.00279330

**Ward CBM**
**Section 13, Township 9 North, Range 25 East**
**LeFlore County, Oklahoma**
**operated by: Redwine Resources, Inc.**

**Wells**
Ward #1-13
Ward #2-13
Ward #3-13

| Lessor | Lessee | Lease Date | Legal Description | BK/PG |
|---|---|---|---|---|
| Hoar, Steele Bradley | Redwine Resources, Inc. | 1/8/03 | Sec 13: E/2SW/4, SE/4NW/4SW/4, NE/4SW/4SW/4, W/2W/2SE/4, W/2SW/4NE/4 AND all that part of the SE/4SW/4NE/4 lying S & W of the Kansas City Southern Railway Company r/w. | 1448/231 |
| Hoar-Taylor, Janet Diane | Redwine Resources, Inc. | 1/6/03 | Sec 13: E/2SW/4, SE/4NW/4SW/4, NE/4SW/4SW/4, W/2W/2SE/4, W/2SW/4NE/4 AND all that part of the SE/4SW/4NE/4 lying S & W of the Kansas City Southern Railway Company r/w. | 1449/231 |
| Mann, Jerry & Cheryl | Redwine Resources, Inc. | 12/31/05 | Sec 13: N/2SW/4NW/4, W/2SE/4SW/4NW/4 | 1604/174 |
| Trust of Tom & Mary Tibbitts, Virgina Romero Trustee | Redwine Resources, Inc. | 1/28/06 | Sec 13: A tract in the NE/4NW/4 and NW/4NE/4 mpd as follows: Beginning at a point, said point being the one quarter section quarter between Sections 12 and 13 of 9N-25E, then South along the one quarter section line a distance of 1320 ft.; then West a distance of 785.4 ft.; then North a distance of 1320 ft.; then East a distance of 785.5 ft to the pob, containing 23.725 acres, more or less AND Beginning at a point, said point being the one quarter section corner between Sections 12 and 13 of (n-25E, then South along the one quarter section line a distance of 660 ft. to the point of beginning; then East a distance of 374.4 ft. to a point on the Westerly right of way of the Kansas City Southern Railway Company; then South along said Westerly right of way a distance of 664.6 ft.; the West a distance of 497.4 ft.; then North a distance of 660 ft. to the pob, containing 6.60 acres, more or less except .62 sold to the railroad. | 1604/181 |

| | | | |
|---|---|---|---|
| Trust of Tom Tibbitts, Virgina Romero Trustee | Redwine Resources, Inc. | 1/26/06 | 1604/178 |

Sec 13: A tract in the NE/4NW/4 and NW/4NE/4 mpd as follows: Beginning at a point, said point being the one quarter section quarter between Sections 12 and 13 of 9N-25E, then South along the one quarter section line a distance of 1320 ft.,then West a distance of 785.4 ft.; then North a distance of 1320 ft.; then East a distance of 785.5 ft to the pob, containing 23.725 acres, more or less AND Beginning at a point, said point being the one quarter section corner between Sections 12 and 13 of (n-25E, then South along the one quarter section line a distance of 660 ft. to the point of beginning; then East a distance of 374.4 ft. to a point on the Westerly right of way of the Kansas City Southern Railway Company; then South along said Westerly right of way a distance of 884.8 ft.; the West a distance of 497.4 ft.; then North a distance of 660 ft. to the pob, containing 6.80 acres, more or less except .62 sold to the railroad.

| | | | |
|---|---|---|---|
| Tibbitts, Donald, successor of Frank Tibbitts | Redwine Resources, Inc. | 2/1/06 | 1604/178 |
| Sandoval, Anthony, Sara & Kiamichi | Redwine Resources, Inc. | 10/15/03 | 1494/329 |

Sec 13: SE/4NW/4

Sec 13: A tract in the N2NW/4 mpd as follows: Beginning at a point, being the section corner of Sections 11, 12, 13, & 14; Easterly along the center line of the section line between Sec. 12 & 13 a distance of 980.3 ft to a point; then in a Southerly direction a distance of 1320 ft. to a point; then Westerly a distance of 980.1 ft. to a point; then Northerly direction a distance of 1320 ft. to the pob.

Sandoval, Kiamichi Ann    Redwine Resources, Inc.    10/15/03    1494/329

Sec 13: All that part of the SW/4NW/4NE/4 lying & being E. of the Kansas City Southern Railway Company r/w & NE/4NE/4 & E/2NW/4NE/4 & all that part of the NW/4NW/4NE/4 lying & being E. of the Kansas City Southern Railway Company r/w LESS & EXCEPT a tract in the NW/4NE/4 mpd as follows: A tract of land varying width & 134'1.9 ft., more or less, in length lying on the Easterly side of the Kansas City Southern Railway Company's present Easterly r/w line; the Easterly line of said tract being 110 ft. Easterly from & parallel to the center of said Railway Company's main tract; the Westerly line of said tract being said Railway Company's Easterly r/w line; the Northerly & Southerly line of said tract being respectively the N & S line of the NW/4NW/4NE/4 AND ALSO LESS & EXCEPT an irregular tract or parcel of land over and across the NW/4NE/4, mpd as follows: Beginning at the intersection of the Kansas City Railway Company's Easterly r/w line with the N. line of said NW/4NE/4, said intersection being 110 ft. for a measured normal to said Railway Company's main tract center line as located and constructed in 1895; then Easterly along said N. line for a distance of 394 ft., mol to a point 500 ft. from as measure normal to said main track center line; then Southerly parallel to said main tract center line a distance of 260.2 ft. mol to a point; then Westerly normal to said main track center line a distance of 100 ft. to a point; then Southerly parallel to said main track center line a distance of 1082.7 ft. mol to a point in the S. Line of said NW/4NE/4; then Westerly along said S. line a distance of 281 ft. mol to the SE/c of SW/4NW/4NE/4; then Northerly along the E. line of said SW/4NW/4NE/4 a distance of 660 ft.to the NE/c of the said SW/4NW/4NE/4; then Westerly along the N. line of the said SW/4NW/4NE/4 a distance of 124.5 ft. mol to a point 110 ft. Easterly from as measured normal to the said main track center line; then Northerly parallel to the said main track center line for a distance of

Ainsworth, Lulaville    Redwine Resources, Inc.    10/20/03    1492/674

Sec 13: A tract in the N/2NW/4 mpd as follows: Beginning at a point, being the section corner of Sections 11, 12, 13, & 14; Easterly along the center line of the section line between Sec. 12 & 13 a distance of 980.3 ft to a point; then In a Southerly direction a distance of 1320 ft. to a point; then Westerly a distance of 880.1 ft. to a point; then Northerly direction a distance of 1320 ft. to the pob.
AND

All that part of the SW/4NW/4NE/4 lying & being E. of the Kansas City Southern Railway Company r/w & NE/4NE/4 & E/2NW/4NE/4 & all that part of the NW/4NW/4NE/4 lying & being E. of the Kansas City Southern Railway Company r/w LESS & EXCEPT a tract in the NW/4NE/4 mpd as follows: A tract of land varying width & 1341.9 ft., more or less, in length lying on the Easterly side of the Kansas City Southern Railway Company's present Easterly r/w line; the Easterly line of said tract being 110 ft. Easterly from & parallel to the center of said Railway Company's main tract; the Westerly line of said tract being said Railway Company's Easterly r/w line; the Northerly & Southerly line of said tract being respectively the N & S line of the NW/4NW/4NE/4 AND ALSO LESS & EXCEPT an irregular tract or parcel of land over and across the NW/4NE/4, mpd as follows: Beginning at the intersection of the Kansas City Railway Company's Easterly r/w line with the N. line of said NW/4NE/4, said intersection being 110 ft. for a measured normal to said Railway Company's main tract center line as located and constructed in 1895; then Easterly along said N. line for a distance of 394 ft., mol to a point 500 ft. from as measure normal to said main track center line; then Southerly parallel to said main track center line a distance of 280.2 ft. mol to a point; then Westerly normal to said main track center line a distance of 100 ft. to a point; then Southerly parallel to said main track center line a distance of 1082.7 ft. mol to a point in the S. Line of said NW/4NE/4; then Westerly along said S. line a distance of 291 ft. mol to the SE/c of SW/4NW/4NE/4; then Northerly along the E. line of said SW/4NW/4NE/4 a distance of 660 ft.to the NE/c of the said SW/4NW/4NE/4; then Westerly along the N. line of the said SW/4NW/4NE/4 a distance of 124.5 ft. mol to a point 110 ft. Easterly from as measured normal to the said main track center line; then Northerly parallel to the said main track center line for a distance of 671.0 ft. mol to the pob.

Sec 13: All that part of the S/2NE/4 and all that part of the NE/4NW/4SE/4 lying & being E. of the Kansas City Southern Railway Company r/w, and all that part of the SE/4SE/4 lying & being N. of the r/w of State Highway #9; and NE/4SE/4    1490/739

Sec 13: All that part of the S/2NE/4 and all that part of the NE/4NW/4SE/4 lying & being E. of the Kansas City Southern Railway Company r/w, and all that part of the SE/4SE/4 lying & being N. of the r/w of State Highway #9; and NE/4SE/4    1490/739

Sec 13: All that part of the S/2NE/4 and all that part of the NE/4NW/4SE/4 lying & being E. of the Kansas City Southern Railway Company r/w, and all that part of the SE/4SE/4 lying & being N. of the r/w of State Highway #9; and NE/4SE/4    1490/739

| Name | Grantee | Date |
|---|---|---|
| Aronson, Edna | | |
| Hatzenbuhler, Opal | Redwine Resources, Inc. | 10/29/06 |
| | Redwine Resources, Inc. | 10/29/06 |
| Leonard Ward Living Trust, Leonard Ward Trustee | Redwine Resources, Inc. | 10/29/06 |

Ainsworth, Christopher

Redwine Resources, Inc.      11/25/03      1484/335

Sec 13: A tract in the N/2NW/4 mpd as follows: Beginning at a point, being the section corner of Sections 11, 12, 13, & 14; Easterly along the center line of the section line between Sec. 12 & 13 a distance of 980.3 ft. to a point; then in a Southerly direction a distance of 1320.1 ft. to a point; then Westerly a distance of 960.1 ft. to a point; then Northerly direction a distance of 1320 ft. to the pob.

AND

All that part of the SW/4NW/4NE/4 lying & being E. of the Kansas City Southern Railway Company r/w & NE/4NE/4 & E/2NW/4NE/4 & all that part of the NW/4NW/4NE/4 lying & being E. of the Kansas City Southern Railway Company r/w LESS & EXCEPT a tract in the NW/4NE/4 mpd as follows: A tract of land varying width & 1341.9 ft., more or less, in length lying on the Easterly side of the Kansas City Southern Railway Company's present Easterly r/w line; the Easterly line of said tract being 110 ft. Easterly from & parallel to the center of said Railway Company's main tract; the Westerly line of said tract being said Railway Company's Easterly r/w line; the Northerly & Southerly line of said tract being respectively the N & S line of the NW/4NW/4NE/4 AND ALSO LESS & EXCEPT an irregular tract or parcel of land over and across the NW/4NE/4, mpd as follows: Beginning at the intersection of the Kansas City Railway Company's Easterly r/w line with the N. line of said NW/4NE/4, said intersection being 110 ft. for a measured normal to said Railway Company's main tract center line as located and constructed in 1895; then Easterly along said N. line for a distance of 394 ft., mol to a point 500 ft. from as measure normal to said main track center line; then Southerly parallel to said main tract center line a distance of 260.2 ft, mol to a point; then Westerly normal to said main track center line a distance of 100 ft. to a point; then Southerly parallel to said main track center line a distance of 1082.7 ft. mol to a point in the S. Line of said NW/4NE/4; then Westerly along said S. line a distance of 291 ft. mol to the SE/c of SW/4NW/4NE/4; then Northerly along the E. line of said SW/4NW/4NE/4 a distance of 660 ft.to the NE/c of the said SW/4NW/4NE/4; then Westerly along the N. line of the said SW/4NW/4NE/4 a distance of 124.5 ft. mol to a point 110 ft. Easterly from as measured normal to the said main track center line; then Northerly parallel to the said main track center line for a distance of 671.0 ft. mol to the pob.

Ainsworth, Dana

Redwine Resources, Inc.      11/26/03      1494/339

Sec 13: A tract in the N/2NW/4 mpd as follows: Beginning at a point, being the section corner of Sections 11, 12, 13, & 14; Easterly along the center line of the section line between Sec. 12 & 13 a distance of 980.3 ft to a point; then in a Southerly direction a distance of 1320 ft. to a point; then Westerly a distance of 980.1 ft. to a point; then Northerly direction a distance of 1320 ft. to the pob.

AND

Ainsworth, Lisa Diane

Redwine Resources, Inc.

11/26/03

1494/333

All that part of the SW/4NW/4NE/4 lying & being E. of the Kansas City Southern Railway Company r/w & NE/4NE/4 & E/2NW/4NE/4 & all that part of the NW/4NW/4NE/4 lying & being E. of the Kansas City Southern Railway Company r/w LESS & EXCEPT a tract in the NW/4NE/4 mpd as follows: A tract of land varying width & 1341.9 ft., more or less, in length lying on the Easterly side of the Kansas City Southern Railway Company's present Easterly r/w line; the Easterly line of said tract being 110 ft. Easterly from & parallel to the center of said Railway Company's main tract; the Westerly line of said tract being said Railway Company's Easterly r/w line; the Northerly & Southerly line of said tract being respectively the N & S line of the NW/4NW/4NE/4 AND ALSO LESS & EXCEPT an irregular tract or parcel of land over and across the NW/4NE/4, mpd as follows: Beginning at the intersection of the Kansas City Railway Company's Easterly r/w line with the N. line of said NW/4NE/4, said intersection being 110 ft. for a measured normal to said Railway Company's main tract center line as located and constructed in 1885; then Easterly along said N. line for a distance of 394 ft., mol to a point 500 ft. from as measure normal to said main track center line; then Southerly parallel to said main tract center line a distance of 280.2 ft. mol to a point; then Westerly normal to said main track center line a distance of 110 ft. to a point; then Southerly parallel to said main track center line a distance of 1062.7 ft. mol to a point in the S. Line of said NW/4NE/4; then Westerly along said S. line a distance of 291 ft. mol to the SE/c of SW/4NW/4NE/4; then Northerly along the E. line of said SW/4NW/4NE/4 a distance of 660 ft.to the NE/c of the said SW/4NW/4NE/4; then Westerly along the N. line of the said SW/4NW/4NE/4 a distance of 124.5 ft. mol to a point 110 ft. Easterly from as measured normal to the said main track center line; then Northerly parallel to the said main track center line for a distance of 671.0 ft. mol to the pob.

Sec 13: A tract in the N/2NW/4 mpd as follows: Beginning at a point, being the section corner of Sections 11, 12, 13, & 14; Easterly along the center line of the section line between Sec. 12 & 13 a distance of 980.3 ft to a point; then in a Southerly direction a distance of 1320 ft. to a point; then Westerly a distance of 880.1 ft. to a point; then Northerly direction a distance of 1320 ft. to the pob.
AND

Town of Spiro

Redwine Resources, Inc.

2/2/06

All that part of the SW/4NW/4NE/4 lying & being E. of the Kansas City Southern Railway Company r/w & NE/4NE/4 & E/2NW/4NE/4 & all that part of the NW/4NW/4NE/4 lying & being E. of the Kansas City Southern Railway Company r/w LESS & EXCEPT a tract in the NW/4NE/4 mpd as follows: A tract of land varying width & 1341.8 ft., more or less, in length lying on the Easterly side of the Kansas City Southern Railway Company's present Easterly r/w line; the Easterly line of said tract being 110 ft. Easterly from & parallel to the center of said Railway Company's main tract; the Westerly line of said tract being said Railway Company's Easterly r/w line; the Northerly & Southerly line of said tract being respectively the N & S line of the NW/4NW/4NE/4 AND ALSO LESS & EXCEPT an irregular tract or parcel of land over and across the NW/4NE/4, mpd as follows: Beginning at the intersection of the Kansas City Railway Company's Easterly r/w line with the N. line of said NW/4NE/4, said intersection being 110 ft. for a measured normal to said Railway Company's main tract center line as located and constructed in 1895; then Easterly along said N. line for a distance of 394 ft., mol to a point 500 ft. from as measure normal to said main track center line; then Southerly parallel to said main tract center line a distance of 260.2 ft. mol to a point; then Westerly normal to said main track center line a distance of 100 ft. to a point; then Southerly parallel to said main track center line a distance of 1082.7 ft. mol to a point in the S. Line of said NW/4NE/4; then Westerly along said S. line a distance of 291 ft. mol to the SE/c of SW/4NW/4NE/4; then Northerly along the E. line of said SW/4NW/4NE/4 a distance of 660 ft. to the NE/c of the said SW/4NW/4NE/4; then Westerly along the N. line of the said SW/4NW/4NE/4 a distance of 124.5 ft. mol to a point 110 ft. Easterly from as measured normal to the said main track center line; then Northerly parallel to the said main track center line for a distance of 871.0 ft. mol to the pob.

Sec 13: All that part of the SE/4NW/4SE/4 lying and being East of the Kansas City Southern Railway Company r/w, AND the E/2SW/4SE/4, LESS & EXCEPT a tract, parcel or strip of land 100 feet in width, being 50 feet wide on each side of the newly located center line of the Kansas City Southern Railway as now surveyed and staked on, over and across the E/2SW/4SE/4.

1604/172

WI
0.95476870

NRI
0.78719498

All the rights, interest and equities under the State of Oklahoma Corporation Commission Force Pooling Order #523787, Cause No. 200602477, dated April 24th, 2006 covering lands located in Section 13-T8N-R25E, LeFlore County, Oklahoma.

(OGL—EXH-BVFORM)
Tyler CBM

Exhibit "A" - Lease Schedule -
All of the following described lands are located in Section 2-T8N-R21E, Haskell County, OK

| Lessor | Lessee | Description | Date | Book | Page |
|---|---|---|---|---|---|
| American, The American Coal Company | Gary W. Redwine | Lot 1 (NE/4 NE/4) & SE/4 NE/4 & S/2 SW/4 NE/4 | 4/11/88 | 458 | 231 |
|  | Gary W. Redwine | Lot 1 (NW/4 NW/4) | 2/27/88 | 455 | 585 |
| Auburn Theological Seminary | Gary W. Redwine | Lot 4 (NW/4 NW/4), N. 18.59 A. of Lot 3 (N. 18.59 A. of NE/4 NW/4 & SW/4 NW/4 & NW/4 SW/4 | 2/17/88 | 488 | 208 |
| Billey, Judith Lou Tyler (Tyler Farm) | Gary W. Redwine | SW/4 10 A. of Lot 3 (SW/4 NE/4 NW/4) & SW/4 NW/4 & NW/4 SW/4 | 2/17/88 | 488 | 206 |
| Blackman, Lyndon L. & Helen V., h/w, Lavonne, j/t | Gary W. Redwine | SE/4 & E/2 SW/4 & SW/4 SW/4 | 2/16/88 | 465 | 589 |
| Bowen, Margaret L. (Deceased) | Gary W. Redwine | Lot 1 (NE/4 NAE/4) & SE/4 NE/4 & S/2 SW/4 NE/4 | 2/18/88 | 455 | 708 |
| Clea, Don | Gary W. Redwine | SE 10A. of Lot 3 (SE/4 NE/4 NW/4) & SE/4 NW/4 | 2/17/88 | 454 | 567 |
| Cliffwood Development Company (Income; Income Dist. Ser.) | Gary W. Redwine | SE 10A. of Lot 3 (SE/4 NE/4 NW/4) & SE/4 NW/4 | 2/17/88 | 454 | 567 |
| Collharp, Victoria Jeanne Wilson | Gary W. Redwine | SE 19 A. of Lot 3 (SE/4 NE/4 NW/4) & SE/4 NW/4 | 2/17/88 | 454 | 567 |
| Donaldson, Mark & LeAnn, h/w, j/t | Gary W. Redwine | SE A. of Lot 3 (SE/4 NE/4 NW/4 & SE/4 NW/4 | 2/17/88 | 454 | 567 |
| Enmon, Wanda L | Gary W. Redwine | Lot 1 (NE/4 NE/4) & SE/4 NE/4 & S/2 SW/4 NE/4 | 2/19/88 | 467 | 411 |
| Ford, Linda Mae Tyler (Tyler Farm) | Gary W. Redwine | Lot 4 (NW/4 NW/4), N. 18.59 A. of Lot 3 (N. 18.59 A. of NE/4 NW/4 & SW/4 NW/4 & NW/4 SW/4 | 2/17/88 | 488 | 210 |
| Frederick, Robert L. & Pauline Rev. Tr. | Gary W. Redwine | SE/4 & E/2 SW/4 & SW/4 SW/4 | 3/10/88 | 455 | 431 |
| Goodson, Marvin, Bank of Bev. Hills, Cust., FDIC, Rec. (Income Dist. Ser.) | Gary W. Redwine | SE 10A. of Lot 3 (SE/4 NE/4 NW/4) & SE/4 NW/4 | 2/17/88 | 454 | 567 |
| Hallas, Janet Karen Wilson | Gary W. Redwine | SE 19 A. of Lot 3 (SE/4 NE/4 NW/4) & SE/4 NW/4 | 2/17/88 | 454 | 587 |
| Jackson, Jennifer Lynn Welch (Tyler Farm) | Gary W. Redwine | Lot 4 (NW/4 NW/4), N. 18.59 A. of Lot 3 (N. 18.59 A. of NE/4 NW/4 & SW/4 NW/4 & NW/4 SW/4 | 2/17/88 | 488 | 210 |
| James, Johnny Lee | Gary W. Redwine | SW/4 10 A. of Lot 3 (SW/4 NE/4 NW/4 & SE/4 NE/4 & S/2 SW/4 NE/4 | 2/19/88 | 455 | 706 |
| McCarroll, Andrea Janette Wilson (Tyler Farm) | Gary W. Redwine | Lot 4 (NW/4 NW/4), N. 18.59 A. of Lot 3 (N. 18.59 A. of NE/4 NW/4 & SW/4 NW/4 & NW/4 SW/4 | 2/19/88 | 488 | 210 |
| Mitchell, Cecil D. Trust, C. D. Mitchell, Trste. | Gary W. Redwine | SE 10A. of Lot 3 (SE/4 NE/4 NW/4) & SE/4 NW/4 | 2/17/88 | 454 | 567 |
| Ott, Betty J. Finch | Gary W. Redwine | Lot 1 (NE/4 NE/4) & SE/4 NE/4 & S/2 SW/4 NE/4 | 2/19/88 | 455 | 704 |
| Padra, Ramona | Gary W. Redwine | Lot 1 (NE/4 N2E/4) & SE/4 NE/4 & S/2 SW/4 NE/4 | 2/19/88 | 455 | 709 |
| Patterson, Mary Annette Tyler (Tyler Farm) | Gary W. Redwine | Lot 4 (NW/4 NW/4), N. 18.59 A. of Lot 3 (N. 18.59 A. of NE/4 NW/4 & SW/4 NW/4 & NW/4 SW/4 | 2/17/88 | 454 | 594 |
| Pierce, Rachel | Gary W. Redwine | SW/4 10 A. of Lot 3 (SW/4 NE/4 NW/4 & SW/4 NW/4 & NW/4 SW/4 | 2/19/88 | 465 | 407 |
| Rodgers, Carla Rae Wilson (Tyler Farm) | Gary W. Redwine | Lot 1 (NE/4 NE/4) & SE/4 NE/4 & S/2 SW/4 NE/4 / Lot 4 (NW/4 NW/4), N. 18.59 A. of Lot 3 (N. 18.59 A. of NE/4 NW/4 & SW/4 NW/4 & NW/4 SW/4 | 2/17/88 | 454 |  |
| Roye, Kalina and Ruth J., j/t | Gary W. Redwine | SE/4 & E/2 SW/4 & SW/4 SW/4 | 8/3/88 | 457 | 111 |
| Sellers, Janie Day Tyler, Lee Tyler AIF (Tyler Farm) | Gary W. Redwine | Lot 4 (NW/4 NW/4), N. 18.59 A. of Lot 3 (N. 18.59 A. of NE/4 NW/4 & SW/4 NW/4 & NW/4 SW/4 | 2/17/88 | 454 | 479 |
| Tull, Susan Lynn Wilson | Gary W. Redwine | SE 19 A. of Lot 3 (SE/4 NE/4 NW/4) & SE/4 NW/4 | 2/17/88 | 454 | 569 |
| Tyler Family Farm, L.L.C. | Gary W. Redwine | N. 18.57 A. of Lot 2 (N. 18.57 A. NW/4 NE/4 & N/2 S/2 of Lot 2 (N. S/2 NW/4 NE/4) | 2/17/88 | 454 | 579 |
| Upton, Virginia Lee Tyler (Tyler Farm) | Gary W. Redwine | Lot 4 (NW/4 NW/4), N. 18.59 A. of Lot 3 (N. 18.59 A. of NE/4 NW/4 & SW/4 NW/4 & NW/4 SW/4 | 2/17/88 | 488 | 210 |
| Wadley, R. B. & Mary P., h/w, j/t | Gary W. Redwine | SW/4 10 A. of Lot 3 (SW/4 NE/4 NW/4) & SW/4 NW/4 & NW/4 SW/4 | 1/26/88 | 454 | 594 |
| Walters, Louise | Gary W. Redwine | Lot 1 (NE/4 NE/4) & SE/4 NE/4 & S/2 SW/4 NE/4 | 2/19/88 | 467 | 409 |
| Welch, Steven Lee (Tyler Farm) | Gary W. Redwine | Lot 4 (NW/4 NW/4), N. 18.59 A. of Lot 3 (N. 18.59 A. of NE/4 NW/4 & SW/4 NW/4 & NW/4 SW/4 | 2/17/88 | 488 | 210 |
| Whitson, Karen Elizabeth Welch (Tyler Farm) | Gary W. Redwine | SW/4 10 A. of Lot 3 (SW/4 NE/4 NW/4) & SW/4 NW/4 & NW/4 SW/4 | 2/17/88 | 488 | 210 |
| Wilson, Cecil Julian | Gary W. Redwine | SE 19 A. of Lot 3 (SE/4 NE/4 NW/4) & SE/4 NW/4 | 2/17/88 | 454 | 575 |
| Wilson, Joe Angus | Gary W. Redwine | SE 19 A. of Lot 3 (SE/4 NE/4 NW/4) & SE/4 NW/4 | 2/17/88 | 454 | 577 |
| Wilson, William Dale | Gary W. Redwine | SE 19 A. of Lot 3 (SE/4 NE/4 NW/4) & SE/4 NW/4 | 2/17/88 | 454 | 573 |

(OGL-EXHBHFORM)
Tate CBM

Exhibit "A" - Lease Schedule -
All of the following described lands are located in Section 6-T8N-R22E, Haskell County, OK

| Lessor | Lessee | Description | Date | Book | Page |
|---|---|---|---|---|---|
| American Coal Company, The | Redwine Resources, Inc. | S. 16.07 A. of Lot 4 (S. 16.07 A. NW/4 NW/4), Lot 5 (SW/4 NW/ | 12/8/99 | 589 | 663 |
| | | Lot 6 (NW/4 SW/4) & NW/4 SE/4 NW/4 | | | |
| | | SW/4 SE/4 NW/4 & Lot 7 (SW/4 SW/4) & E/2 SW/4 | | | |
| Americana Realty Co. | Redwine Resources, Inc. | N. 13.83 A. of Lot 4 (N 13.83 A. NW/4 NW/4) & Lot 3 (NE/4 NW | 3/22/00 | 594 | 37 |
| | | E/2 SE/4 NW/4 & N. 17.47 A. of Lot 2 (N. 27.47 A. NW/4 NE/4) & N. | | | |
| | | 17.61 A. of Lot 1 (N 17.61 A. NE/4 NE/4) | | | |
| Blakeley, Wanda Thurman | Redwine Resources, Inc. | S/2 of Lot 2 (S/2 NW/4 NE/4) | 1/20/99 | 577 | 664 |
| Blood, Robert K. and Eunice R. Blood, h/w | Redwine Resources, Inc. | SE/4 SE/4 | 12/1/98 | 574 | 319 |
| Chastain, Clark L. | Redwine Resources, Inc. | NW/4 SW/4 NE/4 | 12/4/98 | 575 | 117 |
| Covington, Linda (Edna Thurman Plant) | Redwine Resources, Inc. | S/2 of Lot 2 (S/2 NW/4 NE/4) | 3/9/00 | 592 | 655 |
| Cullum, Mildred Thurman Smith | Redwine Resources, Inc. | S/2 of Lot 2 (S/2 NW/4 NE/4) | 11/16/98 | 573 | 655 |
| Cunningham, Carlis J. & Phyllis M. Rev. Tr. | Redwine Resources, Inc. | NW/4 SE/4 NW/4 & S/2 SE/4 NE/4 | 11/5/98 | 574 | 291 |
| Davis, Wesley and Barbara E. Davis | Redwine Resources, Inc. | NE/4 SE/4 NE/4 | 4/4/00 | 584 | 520 |
| Gragg Family Trust | Redwine Resources, Inc. | NE/4 SW/4 NE/4: S/2 SW/4 NE/4 | 12/4/98 | 575 | 487 |
| Harris, Stephanie Hope Gallagher | Redwine Resources, Inc. | NE/4 SW/4 NE/4: S/2 SW/4 NE/4 | 12/4/98 | 574 | 294 |
| Hill, Alma Thurman | Redwine Resources, Inc. | S/2 of Lot 2 (S/2 NW/4 NE/4) | 1/20/99 | 576 | 428 |
| Howell, Ada D. | Redwine Resources, Inc. | N. 13.83 A. of Lot 4 (N 13.83A. NW/4 NW/4 & Lot 3 (NE/4 NW/ | 11/16/98 | 573 | 649 |
| | | E/2 SE/4 NW/4 & N. 17.47 A. of Lot 2 (N. 27.47 A. NW/4 NE/4) & N. | | | |
| | | 17.61 A of Lot 1 (N 17.61 A. NE/4 NE/4) | | | |
| Hunter, Kenneth & Joyce Liv. Tr. 8/6/88 | Redwine Resources, Inc. | S/2 of Lot 2 (S/2 NW/4 NE/4) | 1/12/99 | 576 | 440 |
| Lone Star Steel Company | Monsanto Company | S/2 of Lot 1 (S/2 NE/4 NE/4) | 2/19/65 | 231 | 22 |
| Mabee, J.E. and L.E. Foundation, Inc. | Redwine Resources, Inc. | S/2 of Lot 2 (S/2 NW/4 NE/4); NE/4 SW/4 NE/4; S/2 SW/4 NE | 9/24/98 | 573 | 372 |
| McClain, Norman, Estate of | Redwine Resources, Inc. | N/2 SE/4 & W/2 SW/4 SE/4 | 12/7/88 | 576 | 437 |
| PRANTCO | Sonor Resources, Inc. | E/2 SW/4 SE/4 | 09/19/00 | 601 | 9 |
| White, Margaret H. | Redwine Resources, Inc. | NW/4 SE/4 NE/4 | 3/8/00 | 592 | 308 |
| Woods, Stuart Henry | Redwine Resources, Inc. | NW/4 SE/4 NE/4 | 11/16/98 | 574 | 285 |

All the rights, interests and equities under the Corporation Commission of the State of Oklahoma Force Pooling Order #465988 dated July 25, 2002.

(OGL-EXH3V21820)
MOORE CBM

Exhibit "A" - Lease Schedule -
All of the following described lands are located in Section 21-T8N-R20E, Haskell County, OK

| Lessor | Lessee | Description | Date | Book | Page |
|---|---|---|---|---|---|
| The Alliance Trust Company | Snee & Eberly | W/2 NW/4 NW/4 & E/2 SW/4 NW/4 & SW/4 SE/4 NW/4 & SW/4 & S/2 SW/4 NE/4 & W/I NE/4 | 11/14/82 | 213 | 402 |
| H.W. & Oyama Drain | Jack Fine | W/2 NW/4 NW/4 & E/2 SW/4 NW/4 & SW/4 SE/4 NW/4 & SW/4 & S/2 SW/4 NE/4 & W/I NE/4 | 08/24/82 | 211 | 755 |
| J. R. Frankel | Snee & Eberly | W/2 NW/4 NW/4 & E/2 SW/4 NW/4 & SW/4 SE/4 NW/4 & SW/4 & S/2 SW/4 NE/4 & W/I NE/4 | 12/20/82 | 213 | 400 |
| Margaret Carlile, Trustee | Snee & Eberly | W/2 NW/4 NW/4 & E/2 SW/4 NW/4 & SW/4 SE/4 NW/4 & SW/4 & S/2 SW/4 NE/4 & W/I NE/4 | 11/03/82 | 213 | 406 |
| Oda M. Lackey, Trustee | Snee & Eberly | W/2 NW/4 NW/4 & E/2 SW/4 NW/4 & SW/4 SE/4 NW/4 & SW/4 & S/2 SW/4 NE/4 & W/I NE/4 | 11/03/82 | 213 | 396 |
| F. J. Muller, (Virgie Eve Mouton, his w | Snee & Eberly | W/2 NW/4 NW/4 & E/2 SW/4 NW/4 & SW/4 SE/4 NW/4 & SW/4 & S/2 SW/4 NE/4 & W/I NE/4 | 11/16/82 | 213 | 398 |
| W. E. Pleiop, Jr. | Snee & Eberly | W/2 NW/4 NW/4 & E/2 SW/4 NW/4 & SW/4 SE/4 NW/4 & SW/4 & S/2 SW/4 NE/4 & W/I NE/4 | 01/30/83 | 214 | 379 |
| W. B. Talley | Snee & Eberly | W/2 NW/4 NW/4 & E/2 SW/4 NW/4 & SW/4 SE/4 NW/4 & SW/4 & S/2 SW/4 NE/4 & W/I NE/4 | 11/03/82 | 213 | 404 |
| Jenny Marx Cohen | Snee Eberly | W/2 NW/4 NW/4 & E/2 SW/4 NW/4 & SW/4 SE/4 NW/4 & SW/4 & S/2 SW/4 NE/4 & W/I NE/4 | 01/04/83 | 214 | 375 |
| Joe Henry Coley Revocable Trust | Ambassador Oil Corporation | W/2 NW/4 NW/4 & E/2 SW/4 NW/4 & SW/4 SE/4 NW/4 & SW/4 & S/2 SW/4 NE/4 & W/I NE/4 | 03/08/61 | 201 | 9 |
| Helen Clero 1987-2 Trust | Ambassador Oil Corporation | W/2 NW/4 NW/4 & E/2 SW/4 NW/4 & SW/4 SE/4 NW/4 & SW/4 & S/2 SW/4 NE/4 & W/I NE/4 | 03/08/61 | 200 | 844 |
| Marilyn Joyce Stout | Snee & Eberly | W/2 NW/4 NW/4 & E/2 SW/4 NW/4 & SW/4 SE/4 NW/4 & SW/4 & S/2 SW/4 NE/4 & W/I NE/4 | 11/08/62 | 213 | 384 |
| Marilyn Joyce Stout | Snee & Eberly | W/2 NW/4 NW/4 & E/2 SW/4 NW/4 & SW/4 SE/4 NW/4 & SW/4 & S/2 SW/4 NE/4 & W/I NE/4 | 11/08/62 | 213 | 394 |
| L. T. Stout | Snee & Eberly | W/2 NW/4 NW/4 & E/2 SW/4 NW/4 & SW/4 SE/4 NW/4 & SW/4 & S/2 SW/4 NE/4 & W/I NE/4 | 11/08/62 | 213 | 394 |
| I. J. Newlin, deceased | Snee & Eberly | W/2 NW/4 NW/4 & E/2 SW/4 NW/4 & SW/4 SE/4 NW/4 & SW/4 & S/2 SW/4 NE/4 & W/I NE/4 | 11/03/62 | 213 | 392 |
| M.A. Miller aka Mary Adeline Miller | W. F. Houser | E/2 NW/4 NW/4 & NE/4 NW/4 & N/2 SE/4 NW/4 & SE/4 NW/4 & NW/4 NE/4 | 07/03/50 | 150 | 494 |
| C. B. Scott | Cranfill Fowler | W/2 SW/4 NW/4 | | | |
| | | N/2 SW/4 NE/4 & W/2 SE/4 NE/4 & W/2 E/2 SE/4 | 07/08/50 | 150 | 425 |
| C. B. Scott | Cranfill Fowler | W/2 NE/4 NE/4 | 07/08/50 | 150 | 451 |
| Cranfill Fowler, et ux | Snee & Eberly | NE/4 NE/4 NE/4 & E/2 SE/4 NE/4 | 03/22/63 | 215 | 287 |
| James Melton Cantrell, et ux | Snee & Eberly | NE/4 NE/4 NE/4 & E/2 SE/4 NE/4, SE/4 NE/4 NE/4, E/2 E/2 SE/4 | 02/13/63 | 215 | 287 |
| Jess King | Steve Gose | SE/4 NE/4 NE/4, E/2 E/2 SE/4 | 07/12/60 | 198 | 132 |

(OGL-EXHB023820)
CANTRELL CBM

Exhibit "A" - Lease Schedule -
All of the following described lands are located in Section 23, Township 8 North, Range 20 East, Haskell County, Oklahoma

| Lessor | Lessee | Description | Date | Book | Page |
|---|---|---|---|---|---|
| The Alliance Trust Company | Redwine Resources, Inc. | S/2 NW/4 SW/4 & NW/4 NW/4 SW/4 | 07/10/98 | 569 | 40 |
| George W. Bell, et ux | Redwine Resources, Inc. | SE/4 SW/4 and SW/4 SE/4 and SE/4 SE/4 | 09/01/98 | 576 | 443 |
| Phil Dewayne Cantrell, et ux | Redwine Resources, Inc. | S/2 NE, and N/2 NE, less & except 72 ac. tract & S/2 NW, less & except 16 a | 07/28/98 | 570 | 331 |
| Vicki Lynne Champion | Redwine Resources, Inc. | THAT part of the N/2 NE/4 described as: Beginning at the NE corner of the t | 02/15/99 | 578 | 120 |
| | | N/2 NE/4, thence South 16 chains, thence Southwesterly to the SW corner of said | | | |
| | | N/2 NE/4, thence North to the NW corner of the N/2 NE/4, thence East along the | | | |
| | | north boundary line of said N/2 NE/4 to the point of beginning, containing 72 acres, | | | |
| | | more or less; AND, that part of the S/2 NW/4 described as: Beginning at the NW | | | |
| | | corner of the said S/2 NW/4, thence South 10 chains, thence Northeasterly a | | | |
| | | distance of 32 chains to the North boundary line of said S/2 NW/4, thence West | | | |
| | | along the North boundary line of said S/2 NW/4 to the point of beginning, contain- | | | |
| | | ing 16 acres, more or less. | | | |
| Paula Jane Clay | Redwine Resources, Inc. | (As described above) | 02/15/99 | 578 | 114 |
| Bruce Allen Cummings | Redwine Resources, Inc. | (As described above) | 08/28/99 | 582 | 330 |
| Ina J. Daniel | Redwine Resources, Inc. | SE/4 SW/4 & SW/4  SE/4 | 10/01/98 | 572 | 148 |
| Paul H. Glese, AIF for Paul H. Glese, | Redwine Resources, Inc. | N/2 NW/4 | 08/25/98 | 572 | 157 |
| Imogene M. Bell Horton, et vir | Redwine Resources, Inc. | SE/4 SW/4 & SW/4 SE/4 | 08/31/98 | 571 | 393 |
| Ocle M. Lackey Trustee of O.C.Lackey | Redwine Resources, Inc. | W/2 NW/4 SW/4 & SE/4 NW/4 SW/4 | 08/26/98 | 571 | 389 |
| Edith Poe aka Edith V. Poe | Redwine Resources, Inc. | SE/4 SE/4 | 02/08/99 | 577 | 658 |
| Oren Dixon Poe, et ux, Trustees | Redwine Resources, Inc. | SE/4 SW/4 & SW/4 SE/4 | 08/31/98 | 571 | 366 |
| Jack D. Rowton | Redwine Resources, Inc. | NE/4 NW/4 SW/4 & NE/4 SW/4 & N/2 SE/4 | 08/26/98 | 572 | 163 |
| White Oak Royalty Company | Redwine Resources, Inc. | THAT part of the N/2 NE/4 described as: Beginning at the NE corner of the s | 03/17/99 | 579 | 190 |
| | | N/2 NE/4, thence North to the NW corner of the N/2 NE/4, thence East along the | | | |
| | | north boundary line of said N/2 NE/4 to the point of beginning, containing 72 acres, | | | |
| | | more or less; AND, that part of the S/2 NW/4 described as: Beginning at the NW | | | |
| | | corner of the said S/2 NW/4, thence South 10 chains, thence Northeasterly a | | | |
| | | distance of 32 chains to the North boundary line of said S/2 NW/4, thence West | | | |
| | | along the North boundary line of said S/2 NW/4 to the point of beginning, contain- | | | |
| | | ing 16 acres, more or less AND the S/2 NE/4 and the N/2 NE/4 LESS AND EXCEPT | | | |
| | | the above described, containing 152 acres, more or less. | | | |

(OGL-EXHBN24820)
POWELL CBM

Exhibit "A" Lease Schedule
All of the following described lands are located in Section 24, Township 8 North, Range 20 East, Haskell County, Oklahoma

| Lessor | Lessee | Description | Date | Book | Page |
|---|---|---|---|---|---|
| Alliance Trust PLC | Redwine Resources, Inc. | NW/4 SW/4 & NE/4 SW/4 & NW/4 SE/4 | 07/10/98 | 569 | 42 |
| George W. Bell, et ux | Redwine Resources, Inc. | W/2 SW/4 SW/4 | 07/05/98 | 570 | 263 |
| Francila May Conklin | Redwine Resources, Inc. | NW/4 | 02/24/99 | 578 | 111 |
| Delores Conners | Redwine Resources, Inc. | NE/4 | 07/18/98 | 569 | 484 |
| Fleischaker Mineral Company, L.L.C. | Redwine Resources, Inc. | S/2 SE/4 and E/2 SE/4 SW/4 | 07/15/98 | 569 | 15 |
| Mary Ellen Daniel | Redwine Resources, Inc. | W/2 SE/4 SW/4 and E/2 SW/4 SW/4 | 12/02/98 | 574 | 79 |
| Idis Ivan Daniel | Redwine Resources, Inc. | W/2 SE/4 SW/4 and E/2 SW/4 SW/4 | 12/02/98 | 574 | 80 |
| Ester Holt | Redwine Resources, Inc. | NE/4 | 07/18/98 | 570 | 272 |
| Lucille Holt | Fairway Land Services, Inc. | NE/4 | 07/01/98 | 570 | 287 |
| Doris Hansen | Redwine Resources, Inc. | NE/4 | 07/18/98 | 570 | 253 |
| Yvonne Joplin | Redwine Resources, Inc. | NE/4 | 07/13/98 | 570 | 269 |
| Ocie M. Lackey, Trustee | Fairway Land Services, Inc. | NW/4 | 07/03/98 | 570 | 281 |
| Phyllis Martin | Redwine Resources, Inc. | NE/4 | 07/18/98 | 571 | 426 |
| Gallya Moore | Redwine Resources, Inc. | NE/4 | 08/10/98 | 570 | 250 |
| Lena Powell | Fairway Land Services, Inc. | NE/4 | 07/01/98 | 570 | 284 |
| Tillie Powell (Tommy Powell) | Redwine Resources, Inc. | NE/4 | 08/09/99 | 581 | 640 |
| William L. Powell, et ux | Fairway Land Services, Inc. | NE/4 | 08/25/98 | 570 | 244 |
| Mary Pauline Owen(W.L. Owen) | Redwine Resources, Inc. | W/2 SE/4 SW/4 and E/2 SW/4 SW/4 | 03/16/99 | 579 | 184 |
| Louise Reasnor | Redwine Resources, Inc. | NE/4 | 07/03/98 | 570 | 247 |
| Sarah Hargis Rink | Redwine Resources, Inc. | W/2 SE/4 SW/4 and E/2 | 07/05/98 | 570 | 266 |
| Charles D. Roye | Redwine Resources, Inc. | E/2 SE/4 SW/4 and S/2 SE/4 | 07/09/98 | 569 | 24 |
| Arthur B. Whitney, et ux | Redwine Resources, Inc. | NE/4 SE/4 | 07/20/98 | 570 | 256 |
| Marsha Nan Regan now Purtell | Redwine Resources, Inc. | S/2 S/2 N/2, NW/4 SW/4 NW/4, SW/4, N/2 SE/4 and S/2 SE/4 | 07/24/98 | 570 | 316 |
| Billy Woodruff | Redwine Resources, Inc. | NE/4 | 07/18/98 | 571 | 432 |
| Earl Woodruff | Redwine Resources, Inc. | NE/4 | 07/18/98 | 570 | 260 |
| Lyndell Woodruff | Redwine Resources, Inc. | NE/4 | 07/18/98 | 570 | 275 |
| Ronnie Woodruff | Redwine Resources, Inc. | NE/4 | 07/18/98 | 570 | 278 |

(OGL-EXHBI\32-10-23)
GARLAND #1-32

Exhibit "A" - Lease Schedule -
All of the following described lands are located in Section 32, Township 10 North, Range 23 East, Haskell County, Oklahoma

| Lessor | Lessee | Description | Date | Book | Page |
|---|---|---|---|---|---|
| Joseph Nicholas Garland | Huston Huffman | SE/4 | 02/09/1967 | 252 | 364 |
| Ida Sinclair, et vir | Huston Huffman | N/2 NW/4 NW/4 | 01/17/1969 | 265 | 602 |
| Harrison Scrivener, et ux | Huston Huffman | That part of the SW/4 NW/4 lying north of the Public Road, being 3 acres, MOL | 01/31/1969 | 267 | 135 |
| Leo Clyde Horn | Huston Huffman | All that part of the SW/4 NW/4 lying south of the Public (County) Road | 02/10/1969 | 265 | 618 |
| Johnny Seyler, et ux | Huston Huffman | West 7 Acres of the East 13 Acres of the S/2 NW/4 NW/4 | 01/31/1969 | 265 | 612 |
| Annie Seyler, et al | Huston Huffman | East 6 Acres of the S/2 NW/4 NW/4 | 01/31/1969 | 265 | 616 |
| Elza Harrison, et ux | Huston Huffman | E/2 E/2 NE/4 | 12/05/1968 | 265 | 625 |
| John D. Greenwood, et ux | R. S. Littlefield | E/2 E/2 NE/4 from the surface to the base of the Wapanucka Formation | 03/14/1956 | 170 | 164 |
| William S. Carson, et ux | Huston Huffman | N/2 SW/4; E/2 NW/4; W/2 W/2 W/2 NE/4 | 11/12/1968 | 267 | 141 |
| Nina J. Hood, et vir | Huston Huffman | E/2 NW/4; W/2 W/2 W/2 NE/4 | 01/17/1969 | 265 | 627 |
| J. H. O'Keefe, et ux | Huston Huffman | E/2 NW/4; W/2 W/2 W/2 NE/4 | 01/17/1969 | 265 | 629 |
| H. M. Brammer | Huston Huffman | W/2 SE/4 NE/4; E/2 SW/4 NE/4; E/2 W/2 SW/4 NE/4 | 12/18/1968 | 265 | 610 |
| Lillie Brammer, et al | Huston Huffman | W/2 NE/4 NE/4; E/2 NW/4 NE/4; E/2 W/2 NW/4 NE/4 | 11/13/1968 | 285 | 608 |
| Carl Seyler, et ux | Huston Huffman | A tract of land in the SW/4 NW/4 | 01/31/1969 | 265 | 614 |
| Tryphena May Osborn, et al | Huston Huffman | West 7 acres of the SW/4 NW/4 NW/4 | 02/17/1969 | 267 | 127 |
| Agnes Mooneyham | Huston Huffman | Insofar as said lease covers the S/2 SW/4 | 11/13/1968 | 265 | 588 |

(OGL-EXHB)
Brooks #1

Exhibit "A" – Lease Schedule –
All of the following described lands are located in Brooks No. 1 Gas Unit, Washington County, Texas

| Lessor | Lessee | Description | Date | Book | Page |
|---|---|---|---|---|---|
| Peter G. Brooks, et ux | Gary W. Redwine | 280.319 acres of land, more or less, located in the J. F. Perry - E. F. Austin A-93 and A-94 Surveys, Washington County, Texas | 08/23/83 | 459 | 104 |
| Moulton Goodrum, et ux | Gary W. Redwine | 118.059 acres of land, more or less, located in the J. F. Perry A Survey, Washington County, Texas | 09/13/83 | 459 | 112 |
| Marvin Weiss | Gary W. Redwine | 0.703 acres, more or less, located in the J. F. Perry A-93 Survey, Washington County, Texas | 01/23/84 | 465 | 473 |
| Fritz Emshoff, et ux | Gary W. Redwine | 54.04 acres, more or less, located in the J. F. Perry A-93 Survey, Washington County, Texas | 09/12/83 | 459 | 110 |
| Johnson & Lindley, Inc. | Gary W. Redwine | 146.198 acres of land, more or less, located in the J. F. Perry A Survey, Washington County, Texas | 12/15/83 | 465 | 24 |
| B. J. Janner, et ux | Trinity Resources, Inc. | 18.4 acres of land, more or less, located in the J. F. Perry - E. F. Austin A-94 Survey, Washington County, Texas | 10/09/79 | 385 | 746 |
| Randy Janner, et ux | Trinity Resources, Inc. | 12.72 acres of land, more or less, located in the J. F. Perry - E. Austin A-94 Survey, Washington County, Texas | 10/09/79 | 390 | 355 |
| H. W. Janner, et ux | Trinity Resources, Inc. | 33.76 acres of land, more or less, located in the J. F. Perry - E. Austin A-94 Survey, Washington County, Texas | 10/09/79 | 385 | 757 |
| D. W. Janner, et ux | Petrus Oil Company | 12.0 acres of land, more or less, located in the J. F. Perry - E. F. Austin A-94 Survey, Washington County, Texas | 09/10/84 | | |
| E. Quebe, et vir | Gary B. Maddox, Trustee | 87.349 acres of land, more or less, located in J. F. Perry A-93 Survey, Washington County, Texas | 10/12/79 | 387 | 267 |

(OGL-EXHBT13820)
WILKETT CBM

Exhibit "A" - Lease Schedule -
All of the following described lands are located in Section 13-T8N-R20E, Haskell County, OK

| Lessor | Lessee | Description | Date | Book | Page |
|---|---|---|---|---|---|
| Marguerite Parker | Deep Rock, L.L.C. | N/2 NW/4 & SW/4 NW/4 | 08/07/97 | 557 | 704 |
| O. F. Schuster spa Oscoe Frank Schuster | Deep Rock, L.L.C. | N/2 NW/4 & SW/4 NW/4 | 08/07/97 | 557 | 749 |
| Ridgely A. Bond | Deep Rock, L.L.C. | N/2 NW/4 & SW/4 NW/4 | 08/07/97 | 557 | 746 |
| Bonnie Bond | Deep Rock, L.L.C. | N/2 NW/4 & SW/4 NW/4 | 08/07/97 | 558 | 164 |
| Yvonne Bond Ringhofer | Deep Rock, L.L.C. | N/2 NW/4 & SW/4 NW/4 | 08/07/97 | 558 | 490 |
| Mitchell F. Bond | Deep Rock, L.L.C. | N/2 NW/4 & SW/4 NW/4 | 04/15/97 | 558 | 631 |
| Bertha L. Stidham Martin | Deep Rock, L.L.C. | N/2 NW/4 & SW/4 NW/4 | 08/07/97 | 557 | 626 |
| Edgar M. Sneed, Trustee | Deep Rock, L.L.C. | N/2 NW/4 & SW/4 NW/4 | 09/02/97 | 558 | 155 |
| Donald E. Stidham | Deep Rock, L.L.C. | N/2 NW/4 & SW/4 NW/4 | 08/07/97 | 558 | 841 |
| Patricia J. Stidham Kimball | Deep Rock, L.L.C. | N/2 NW/4 & SW/4 NW/4 | 08/07/97 | 557 | 486 |
| Judith D. Stidham Green | Deep Rock, L.L.C. | N/2 NW/4 & SW/4 NW/4 | 08/07/97 | 558 | 363 |
| Wallace Bond Schuster aka Wallace Boyd Schust | Deep Rock, L.L.C. | N/2 NW/4 & SW/4 NW/4 | 08/07/97 | 557 | 537 |
| Gerald Wendall Johnson | Deep Rock, L.L.C. | N/2 NW/4 & SW/4 NW/4 | 08/07/97 | 557 | 700 |
| Iva Martin Physps Kerns | Deep Rock, L.L.C. | N/2 NW/4 & SW/4 NW/4 | 08/07/97 | 557 | 702 |
| Janeth Earls McNaun | Deep Rock, L.L.C. | N/2 NW/4 & SW/4 NW/4 | 08/07/97 | 557 | 751 |
| Timothy Randolph Earls | Deep Rock, L.L.C. | N/2 NW/4 & SW/4 NW/4 | 08/07/97 | 557 | 753 |
| Gary Franklin Earls | Deep Rock, L.L.C. | N/2 NW/4 & SW/4 NW/4 | 08/07/97 | 558 | 244 |
| BB Royalty Partnership | Redwine Resources, Inc. | SE/4 NW/4, E2 SW/4 | 04/23/98 | 566 | 697 |
| William A. Berry, Trustee | Redwine Resources, Inc. | SE/4 NW/4, E2 SW/4 | 02/23/98 | 564 | 476 |
| Nelson Furniture Company, Inc. | Redwine Resources, Inc. | SE/4 NW/4 | 11/10/98 | 574 | 40 |
| Barbara J. Bullard, Trustee of Dorothy J. Butler Tr | Redwine Resources, Inc. | SE/4 NW/4 | 11/23/98 | 574 | 316 |
| Allie Mae Brown (W. J. Brown, her husband) | Redwine Resources, Inc. | SE/4 NW/4 | 08/09/98 | 568 | 273 |
| Melvin Neal | Redwine Resources, Inc. | SE/4 NW/4 | 11/20/98 | 574 | 70 |
| Marcella W. Regan, et al | Redwine Resources, Inc. | SE/4 NW/4 | 11/20/98 | 574 | 58 |
| Patsy Lyn Roberts, Trustee | Redwine Resources, Inc. | SE/4 NW/4 | 11/20/98 | 574 | 46 |
| Laura Jean Kershaw | Redwine Resources, Inc. | SE/4 NW/4 | 11/20/98 | 575 | 105 |
| Mary E. Kershaw | Redwine Resources, Inc. | SE/4 NW/4 | 11/20/98 | 574 | 303 |
| Jean M. Boehm, Trustee | Redwine Resources, Inc. | SE/4 NW/4 | 11/02/98 | 574 | 518 |
| Joan M. Putnam | Redwine Resources, Inc. | SE/4 NW/4 | 11/20/98 | 574 | 111 |
| Elizabeth J. Kunkel, Trustee | Redwine Resources, Inc. | SE/4 NW/4 | 11/20/98 | 574 | 76 |
| Patrick A. Lippmann, Trustee | Redwine Resources, Inc. | SE/4 NW/4 | 11/20/98 | 574 | 55 |
| Ragan Petroleum, Inc. | Redwine Resources, Inc. | SE/4 NW/4 | 11/10/98 | 573 | 386 |
| Avenex Inc. | Redwine Resources, Inc. | SE/4 NW/4 | 11/11/98 | 575 | 132 |
| Willie F. Papryhouse, et ux | Redwine Resources, Inc. | N/2 NE/4 | 12/11/97 | 569 | 21 |
| The Alliance Trust PLC | Redwine Resources, Inc. | N/2 NE/4 | 07/10/98 | 569 | 38 |
| James Wilkett | Socony Mobil Oil Company | S/2 NE/4 & NW/4 SE/4 | 04/28/88 | 565 | 804 |
| S. Rose and Sons | Redwine Resources, Inc. | S/2 NE/4 & NW/4 SE/4 | 04/28/98 | 565 | 859 |
| Pat Johnson (Betty Johnson, his wife) | Redwine Resources, Inc. | W/2 SW/4 | 12/18/97 | 563 | 395 |
| Sara Testa | Socony Mobil Oil Company | W/2 SW/4 | 06/15/65 | 233 | 470 |
| Joseph J. Basolo, Trustee | Socony Mobil Oil Company | W/2 SW/4 | 06/15/65 | 233 | 474 |
| F. P. Newlin & I. J. Newlin | Socony Mobil Oil Company | W/2 SW/4 | 06/15/65 | 235 | 479 |
| Clint Gladden & Flossie Gladden, h/w /t | Socony Mobil Oil Company | W/2 SW/4 | 06/15/65 | 233 | 472 |
| Marguerita O. White, Trustee | Redwine Resources, Inc. | E/2 SW/4 | 11/20/98 | 574 | 73 |
| James W. Thomas | Redwine Resources, Inc. | E/2 SW/4 | 01/05/98 | 566 | 539 |
| Kathryn Andrews spa Kathryn Anderson (James L | Redwine Resources, Inc. | E/2 SW/4 | 11/20/98 | 574 | 524 |
| Madlyn A. Boucher spa Madelene Boucher (Bob G | Redwine Resources, Inc. | E/2 SW/4 | 11/04/98 | 573 | 670 |
| Alice Sundgren | Redwine Resources, Inc. | E/2 SW/4 | 12/22/98 | 575 | 114 |
| Billy Wayne Fenton & Patricia Ann Fenton, h/w /t | Redwine Resources, Inc. | Pt. of the SE/4, Beg. at a point on the S. boundary of the SE/4, | | | |

| | | |
|---|---|---|
| 1555.7 ft. E. of the SW/c of SE/4; th N. 2 deg. 20 min. E. 477.5 ft; | | 683 |
| th. N. 55 deg. 51 min. E. 423.3 ft; th. N.47 deg. 39 min. E. 963.9 ft. | | |
| to a point on the E. boundary of SE/4, being 1370.0 ft. N. 0 deg. 3 min. | | |
| W. of SE/c of SE/4; th. S. 0 deg. 03 min. 1370.0 ft. to a point on the S. | | 565 |
| boundary of SE/4; th. W. along Section line 1084.3 ft. to the pob. | 0 | |

All rights, interests and equities under the Corporation Commission of the State of Oklahoma Force Pooling Order #424317, dated June 30, 1998.

**Contractual Leasehold Rights**
**Unassigned Leases**
**Nueces County, Texas**

***Redwire Resources, Inc. has a contractual right to the following leases but an Assignment of Oil & Gas Lease has not been completed as of this date. ***

| Lessor | Lessee | Lease Date | Legal Description | Recording Ref. |
|---|---|---|---|---|
| **CLARKWOOD TOWNSITE** Anna C. Isensee Grandchildren's Trust, by Carol Isensee Kilgore, Indiv. & Trustee | The Delmar Exploration Co. | 10/22/08 | 0.812872 acres being part of Survey #404, ref. Deed 231/250; 4.14 acres being part of Survey #404, ref. Deed 155/371; 0.776941 acres being part of Survey #404, ref. Deed 244/145; 0.500459 acres being part of Survey #404, ref deed 285/294; 0.200703 acres being part of Survey #404, ref deed 277/282; 19.168 acres being all of Townsite of Clarkwood with exceptions; 1.604 acres being Lots 1-12, Block 51 less East 15 ft. Lots 1 & 12, Townsite of Clarkwood; 1.3608 acres being Lots 1-10, Block Seven, less East 15 ft. Lots 1-6, Townsite of Clarkwood; 0.896 acres being Lot 22, Block 3, Townsite of Clarkwood; 2.112 acres being Isensee Subdivision Lot 2. *** | N/A |
| Carol Isensee Kilgore | The Delmar Exploration Co. | 10/22/08 | 2.267 acres of land, m/l, being a part of Survey #404, Abstract #675 and Abstract #976, and being the same land described in field notes filed by Munroe & Bass Inc., under File #478/031, dated February 18, 1986, in the Deed Records of Nueces County, TX. | N/A |
| Carol Isensee Kilgore, Christopher H. Isensee, Hugo H. Isensee, Luke Omar Isensee & Grady Maynard Isensee | The Delmar Exploration Co. | 10/22/08 | 0.834 acres of land, m/l, being Lot 21, Block 3; 0.3214 acres of land, m/l, being Lots 17-20 inclusive, Block 3; 1.274 acres of land, m/l, being Lots 5-16 inclusive, Block 3; 0.03 acres of land, m/l, being the South 10 ft. of Lot 2, Block 3; 0.1205 acres of land, m/l, being the South 50 ft. by 105 ft., Lots 3 & 4, Block 3; 0.008 acres of land, m/l, being the North 10 ft. of West 25 ft. of Lot 2, Block 3; 0.078 acres of land, m/l, being the West 25 ft., Lot 5, Block 3; 0.076 acres of land, m/l, being Lot 4, Block 3. All located in the Townsite of Clarkwood and documented in a plat recorded in Book 4, Page 21, Plat Records, Nueces County, Texas. | N/A |
| Elaine Ruth Fischer Suber | The Delmar Exploration Co. | 10/31/08 | 19.168 acres, m/l, being part of Survey #404, being all of 80.0 acres ref. 128/423 DR Nueces County, TX lying South of Tex Mex RR and being all of Townsite of Clarkwood, S&E 5.0 acres, and S&E Lots 1-6, Block One, Lots 3-12 and 17, 18, 21-24, Block Two, Lots 1-4, 17-20, Block Three, Lots 1,2, 5-12, Block Four, Lots 1,2, 4-12, Block Five, Lots 1-10, Block Eight, and W/2 Block Twelve. | N/A |
| Gary H. Poenisch et ux Teresa Poenisch | The Delmar Exploration Co. | 10/31/08 | 19.168 acres, m/l, being part of Survey #404, being all of 80.0 acres ref. 128/423 DR Nueces County, TX lying South of Tex Mex RR and being all of Townsite of Clarkwood, S&E 5.0 acres, and S&E Lots 1-6, Block One, Lots 3-12 and 17, 18, 21-24, Block Two, Lots 1-4, 17-20, Block Three, Lots 1,2, 5-12, Block Four, Lots 1,2, 4-12, Block Five, Lots 1-10, Block Eight, and W/2 Block Twelve. | N/A |
| Naomi Bantzer Tschirer | The Delmar Exploration Co. | 10/31/08 | 19.168 acres, m/l, being part of Survey #404, being all of 80.0 acres ref. 128/423 DR Nueces County, TX lying South of Tex Mex RR and being all of Townsite of Clarkwood, S&E 5.0 acres, and S&E Lots 1-6, Block One, Lots 3-12 and 17, 18, 21-24, Block Two, Lots 1-4, 17-20, Block Three, Lots 1,2, 5-12, Block Four, Lots 1,2, 4-12, Block Five, Lots 1-10, Block Eight, and W/2 Block Twelve. | N/A |
| Mamie Isensee Bondy | The Delmar Exploration Co. | 10/31/08 | 19.168 acres, m/l, being part of Survey #404, being all of 80.0 acres ref. 128/423 DR Nueces County, TX lying South of Tex Mex RR and being all of Townsite of Clarkwood, S&E 5.0 acres, and S&E Lots 1-6, Block One, Lots 3-12 and 17, 18, 21-24, Block Two, Lots 1-4, 17-20, Block Three, Lots 1,2, 5-12, Block Four, Lots 1,2, 4-12, Block Five, Lots 1-10, Block Eight, and W/2 Block Twelve. | N/A |
| Bryan Ernest Jauer, Jr. | The Delmar Exploration Co. | 10/31/08 | 19.168 acres, m/l, being part of Survey #404, being all of 80.0 acres ref. 128/423 DR Nueces County, TX lying South of Tex Mex RR and being all of Townsite of Clarkwood, S&E 5.0 acres, and S&E Lots 1-6, Block One, Lots 3-12 and 17, 18, 21-24, Block Two, Lots 1-4, 17-20, Block Three, Lots 1,2, 5-12, Block Four, Lots 1,2, 4-12, Block Five, Lots 1-10, Block Eight, and W/2 Block Twelve. | N/A |
| Chris Wiebusch Elrod | The Delmar Exploration Co. | 10/31/08 | 19.168 acres, m/l, being part of Survey #404, being all of 80.0 acres ref. 128/423 DR Nueces County, TX lying South of Tex Mex RR and being all of Townsite of Clarkwood, S&E 5.0 acres, and S&E Lots 1-6, Block One, Lots 3-12 and 17, 18, 21-24, Block Two, Lots 1-4, 17-20, Block Three, Lots 1,2, 5-12, Block Four, Lots 1,2, 4-12, Block Five, Lots 1-10, Block Eight, and W/2 Block Twelve. | N/A |
| Marilyn Ann Fischer Norman | The Delmar Exploration Co. | 10/31/08 | 19.168 acres, m/l, being part of Survey #404, being all of 80.0 acres ref. 128/423 DR Nueces County, TX lying South of Tex Mex RR and being all of Townsite of Clarkwood, S&E 5.0 acres, and S&E Lots 1-6, Block One, Lots 3-12 and 17, 18, 21-24, Block Two, Lots 1-4, 17-20, Block Three, Lots 1,2, 5-12, Block Four, Lots 1,2, 4-12, Block Five, Lots 1-10, Block Eight, and W/2 Block Twelve. | N/A |
| Clay Wiebusch | The Delmar Exploration Co. | 10/31/08 | 19.168 acres, m/l, being part of Survey #404, being all of 80.0 acres ref. 128/423 DR Nueces County, TX lying South of Tex Mex RR and being all of Townsite of Clarkwood, S&E 5.0 acres, and S&E Lots 1-6, Block One, Lots 3-12 and 17, 18, 21-24, Block Two, Lots 1-4, 17-20, Block Three, Lots 1,2, 5-12, Block Four, Lots 1,2, 4-12, Block Five, Lots 1-10, Block Eight, and W/2 Block Twelve. | N/A |

| | | | | N/A |
|---|---|---|---|---|
| William N. Blumtzer et ux Eugenia R. Blumtzer | The Delmar Exploration Co. | 10/31/08 | 19.188 acres, mol, being part of Survey #404, being all of 80.0 acres ref. 128/423 DR Nueces County, TX lying South of Tex Mex RR and being all of Townsite of Clearwood, S&E 5.0 acres, and S&E Lots 1-8, Block One, Lots 3-12 and 17, 18, 21-24, Block Two, Lots 1-4, 17-20, Block Three, Lots 1, 2, 5-12, Block Four, Lots 1, 2, 4-12, Block Five, Lots 1-10, Block Eight, and W/2 Block Twelve. | |
| Kerr-McGee Oil & Gas Onshore LP | The Delmar Exploration Co. | 9/1/09 | Part of Section #404 Charles Land Survey A-878; Lots 1-4, 9-14, 19 & 20 of the H.B. Sheppard Farm Lots; Part of Section IV of Range 6 of the Henry L. Kinney sectionalized portion of the Villreal ten league grant A-1 and part of the G.C. and B.F.R.R. Co's survey #315 Cert. 3709 A-915; Part of Survey 316 G.C. and S.F. Rwy Cert. 3709 and being the same land described as small Share #2 and small Share #3 of the Buckholt Partition, dated June 16, 1920. | N/A |

| | WI | NRI |
|---|---|---|
| BPO | 0.40667000 | 0.29000910 |
| APO | 0.39633430 | 0.28687700 |

Schedule 2.01(c)

## Wells

See Attached List

6/8/2010 15:21

## REDWINE RESOURCES, INC.
## WELLS

| Well/Prospect | Location | County | State |
|---|---|---|---|
| Cementary 2 State #1 | 2-T20S-R25E | Eddy | NM |
| Cementary 2 State #2 | 2-T20S-R25E | Eddy | NM |
| Renata 16 State Com #1 | 16-T23S-R24E | Eddy | NM |
| San Remo #1 | 32-T16S-R26E | Eddy | NM |
| Sombrero 5 State #1 | 5-T21W-R33E | Lea | NM |
| Arty 1-18 | 18-T9N-R26E | LeFlore | OK |
| Arty 2-18 | 18-T9N-R26E | LeFlore | OK |
| Arty 3-18 | 18-T9N-R26E | LeFlore | OK |
| Ashley 1-23 | 23-T8N-R20E | Haskell | OK |
| Bates 10-14 | 14-T8N-R20E | Haskell | OK |
| Bates 1-14 | 14-T8N-R20E | Haskell | OK |
| Bates 2-14 | 14-T8N-R20E | Haskell | OK |
| Bates 3-14 | 14-T8N-R20E | Haskell | OK |
| Bates 4-14 | 14-T8N-R20E | Haskell | OK |
| Bates 5-14 | 14-T8N-R20E | Haskell | OK |
| Bates 6-14 | 14-T8N-R20E | Haskell | OK |
| Bates 7-14 | 14-T8N-R20E | Haskell | OK |
| Bates 8-14 | 14-T8N-R20E | Haskell | OK |
| Bea 1-13 | 13-T7N-R19E | Haskell | OK |
| Bea 2-13 | 13-T7N-R19E | Haskell | OK |
| Bea 3-13 | 13-T7N-R19E | Haskell | OK |
| Bea 4-13 | 13-T7N-R19E | Haskell | OK |
| Bea 4C-13 | 13-T7N-R19E | Haskell | OK |
| Bea 5-13 | 13-T7N-R19E | Haskell | OK |
| Bea 6-13 | 13-T7N-R19E | Haskell | OK |
| Bea 7-13 | 13-T7N-R19E | Haskell | OK |
| Bea 8-13 | 13-T7N-R19E | Haskell | OK |
| Bingham 1-1 | 1-T8N-R21E | Haskell | OK |
| Bledsoe 1-15 | 15-T7N-R19E | Haskell | OK |
| Bledsoe 2-15 | 15-T7N-R19E | Haskell | OK |
| Bledsoe 3-15 | 15-T7N-R19E | Haskell | OK |
| Bledsoe 4-15 | 15-T7N-R19E | Haskell | OK |
| Bledsoe 5H-15 | 15-T7N-R19E | Haskell | OK |
| Bledsoe 8-15 | 15-T7N-R19E | Haskell | OK |
| Bledsoe 9-15 | 15-T7N-R19E | Haskell | OK |
| Blue Norther 1-31 | 31-T10N-R23E | Haskell | OK |
| Bradt 1-6 | 6-T8N-R20E | Haskell | OK |
| Bradt 2H-6 | 6-T8N-R20E | Haskell | OK |
| Bradt 3H-6 | 6-T8N-R20E | Haskell | OK |
| Bradt 4H-6 | 6-T8N-R20E | Haskell | OK |
| Bradt 5H-6 | 6-T8N-R20E | Haskell | OK |
| Bradt 6H-6 | 6-T8N-R20E | Haskell | OK |

| Well/Prospect | Location | County | State |
|---|---|---|---|
| Branham 1A-4 | 4-T7N-R20E | Haskell | OK |
| Branham 2-4 | 4-T7N-R20E | Haskell | OK |
| Branham 3-4 | 4-T7N-R20E | Haskell | OK |
| Branham 4-4 | 4-T7N-R20E | Haskell | OK |
| Branham 5-4 | 4-T7N-R20E | Haskell | OK |
| Branham 6-4 | 4-T7N-R20E | Haskell | OK |
| Branham 7-4 | 4-T7N-R20E | Haskell | OK |
| Branham 8-4 | 4-T7N-R20E | Haskell | OK |
| Branham 9-4 | 4-T7N-R20E | Haskell | OK |
| Brashears 1-7 | 7-T8N-R20E | Haskell | OK |
| Brashears 2-7 | 7-T8N-R20E | Haskell | OK |
| Brashears 4H-7 | 7-T8N-R20E | Haskell | OK |
| Brashears 5H-7 | 7-T8N-R20E | Haskell | OK |
| Brashears 6H-7 | 7-T8N-R20E | Haskell | OK |
| Brashears 7-7 | 7-T8N-R20E | Haskell | OK |
| Brashears 8-7 | 7-T8N-R20E | Haskell | OK |
| Brashears 9H-7 | 7-T8N-R20E | Haskell | OK |
| Bryant 1-20 Deep | 20-T8N-R20E | Haskell | OK |
| Bryant 6H-20 | 20-T8N-R20E | Haskell | OK |
| Bryant CBM 1-20 | 20-T8N-R20E | Haskell | OK |
| Bryant CBM 2-20 | 20-T8N-R20E | Haskell | OK |
| Bryant CBM 3-20 | 20-T8N-R20E | Haskell | OK |
| Bryant CBM 4-20 | 20-T8N-R20E | Haskell | OK |
| Bryant CBM 5-20 | 20-T8N-R20E | Haskell | OK |
| Bryant CBM 7-20 | 20-T8N-R20E | Haskell | OK |
| Bryant CBM 8-20 | 20-T8N-R20E | Haskell | OK |
| Bryant CBM 9-20 | 20-T8N-R20E | Haskell | OK |
| CM Hodges 1 | 9-T8N-R20E | Haskell | OK |
| Carter 1H-16 | 16-T7N-R19E | Haskell | OK |
| Choctaw 2 | 12-T8N-R21E | Haskell | OK |
| Choctaw 4 | 12-T8N-R21E | Haskell | OK |
| Cloud "A" 1-9 | 9-T7N-R20E | Haskell | OK |
| Cloud 1-9 | 9-T7N-R20E | Haskell | OK |
| Cloud 2-9 | 9-T7N-R20E | Haskell | OK |
| Dill 1-18 | 18-T8N-R22E | Haskell | OK |
| Dill 2-18 | 18-T8N-R22E | Haskell | OK |
| Dill 3-18 | 18-T8N-R22E | Haskell | OK |
| Dill 6-18 | 18-T8N-R22E | Haskell | OK |
| Dill 7-18 | 18-T8N-R22E | Haskell | OK |
| Donna Belle 1-7 | 7-T8N-R22E | Haskell | OK |
| Donna Belle 2-7 | 7-T8N-R22E | Haskell | OK |
| Donna Belle 3-7 | 7-T8N-R22E | Haskell | OK |
| Donna Belle 7-7 | 7-T8N-R22E | Haskell | OK |
| Donna Belle 8-7 | 7-T8N-R22E | Haskell | OK |
| Drain 1 | 21-T8N-R20E | Haskell | OK |

| Well/Prospect | Location | County | State |
|---|---|---|---|
| Feldick 10H-18 | 18-T8N-R20E | Haskell | OK |
| Feldick 1-18 | 18-T8N-R20E | Haskell | OK |
| Feldick 2-18 | 18-T8N-R20E | Haskell | OK |
| Feldick 3-18 | 18-T8N-R20E | Haskell | OK |
| Feldick 4-18 | 18-T8N-R20E | Haskell | OK |
| Feldick 6-18 | 18-T8N-R20E | Haskell | OK |
| Feldick 7-18 | 18-T8N-R20E | Haskell | OK |
| Feldick 8-18 | 18-T8N-R20E | Haskell | OK |
| Feldick 9-18 | 18-T8N-R20E | Haskell | OK |
| Fenton 1-18 | 18-T8N-R20E | Haskell | OK |
| Fenton 2-18 | 18-T8N-R20E | Haskell | OK |
| Fenton 3-18 | 18-T8N-R20E | Haskell | OK |
| Fenton 4-18 | 18-T8N-R20E | Haskell | OK |
| Fenton 5-18 | 18-T8N-R20E | Haskell | OK |
| Fenton 6-18 | 18-T8N-R20E | Haskell | OK |
| Fenton 7-18 | 18-T8N-R20E | Haskell | OK |
| Fenton 8-18 | 18-T8N-R20E | Haskell | OK |
| Fenton 1-17 Deep | 17-T8N-R21E | Haskell | OK |
| Fort Coffee 1-5 | 5-T9N-R26E | LeFlore | OK |
| Fowler 1-7 | 7-T8N-R21E | Haskell | OK |
| Fowler 2-7 | 7-T8N-R21E | Haskell | OK |
| Fowler 8-7 | 7-T8N-R21E | Haskell | OK |
| Hodges 10H-8 | 8-T8N-R20E | Haskell | OK |
| Hodges 11H-8 | 8-T8N-R20E | Haskell | OK |
| Hodges 12H-8 | 8-T8N-R20E | Haskell | OK |
| Hodges 1-8 | 8-T8N-R20E | Haskell | OK |
| Hodges 2-8 | 8-T8N-R20E | Haskell | OK |
| Hodges 3-8 | 8-T8N-R20E | Haskell | OK |
| Hodges 4-8 | 8-T8N-R20E | Haskell | OK |
| Hodges 5-8 | 8-T8N-R20E | Haskell | OK |
| Hodges 6-8 | 8-T8N-R20E | Haskell | OK |
| Hodges 7-8 | 8-T8N-R20E | Haskell | OK |
| Hodges 8-8 | 8-T8N-R20E | Haskell | OK |
| Hodges 9H-8 | 8-T8N-R20E | Haskell | OK |
| Honeycutt 1-17 | 17-T8N-R21E | Haskell | OK |
| Honeycutt 2-17 | 17-T8N-R21E | Haskell | OK |
| Honeycutt 3-17 | 17-T8N-R21E | Haskell | OK |
| Honeycutt 4-17 | 17-T8N-R21E | Haskell | OK |
| Honeycutt 5-17 | 17-T8N-R21E | Haskell | OK |
| Honeycutt 6-17 | 17-T8N-R21E | Haskell | OK |
| Honeycutt 7-17 | 17-T8N-R21E | Haskell | OK |
| Honeycutt 8-17 | 17-T8N-R21E | Haskell | OK |
| Honeycutt 9-17 | 17-T8N-R21E | Haskell | OK |
| Jones 1-8 | 8-T9N-R26E | LeFlore | OK |

| Well/Prospect | Location | County | State |
|---|---|---|---|
| Kenneth Fowler 1-11 | 11-T8N-R20E | Haskell | OK |
| Kenneth Fowler 2-11 | 11-T8N-R20E | Haskell | OK |
| Kenneth Fowler 3-11 | 11-T8N-R20E | Haskell | OK |
| Kenneth Fowler 4-11 | 11-T8N-R20E | Haskell | OK |
| Kenneth Fowler 5-11 | 11-T8N-R20E | Haskell | OK |
| Kenneth Fowler 6-11 | 11-T8N-R20E | Haskell | OK |
| Kenneth Fowler 7-11 | 11-T8N-R20E | Haskell | OK |
| Kenneth Fowler 8-11 | 11-T8N-R20E | Haskell | OK |
| Kerr McGee 3-12 | 12-T8N-R21E | Haskell | OK |
| Kerr McGee 1-25 | 25-T9N-R21E | Haskell | OK |
| King 1-16 | 16-T8N-R20E | Haskell | OK |
| King 2-16 | 16-T8N-R20E | Haskell | OK |
| King 3-16 | 16-T8N-R20E | Haskell | OK |
| King 4-16 | 16-T8N-R20E | Haskell | OK |
| King 5-16 | 16-T8N-R20E | Haskell | OK |
| King 6-16 | 16-T8N-R20E | Haskell | OK |
| King 7-16 | 16-T8N-R20E | Haskell | OK |
| King 8-16 | 16-T8N-R20E | Haskell | OK |
| Lafayette 1-8 | 8-T8N-R21E | Haskell | OK |
| Lafayette 2-8 | 8-T8N-R21E | Haskell | OK |
| Lafayette 3-8 | 8-T8N-R21E | Haskell | OK |
| Lafayette 6-8 | 8-T8N-R21E | Haskell | OK |
| Lafayette 7-8 | 8-T8N-R21E | Haskell | OK |
| Lafayette 8-8 | 8-T8N-R21E | Haskell | OK |
| Lonnie Tate 1-6 | 6-T8N-R22E | Haskell | OK |
| Lonnie Tate 6-6 | 6-T8N-R22E | Haskell | OK |
| Lowimore 11H-18 | 18-T8N-R21E | Haskell | OK |
| Melba Jo 1-8 | 8-T7N-R19E | Haskell | OK |
| Melba Jo 2-8 | 8-T7N-R19E | Haskell | OK |
| Melba Jo 3-8 | 8-T7N-R19E | Haskell | OK |
| Melba Jo 4-8 | 8-T7N-R19E | Haskell | OK |
| Melba Jo 5-8 | 8-T7N-R19E | Haskell | OK |
| Melba Jo 6-8 | 8-T7N-R19E | Haskell | OK |
| Melba Jo 7-8 | 8-T7N-R19E | Haskell | OK |
| Melba Jo 8-8 | 8-T7N-R19E | Haskell | OK |
| Moore 10-21 | 21-T8N-R20E | Haskell | OK |
| Moore 11-21 | 21-T8N-R20E | Haskell | OK |
| Moore 1-21 | 21-T8N-R20E | Haskell | OK |
| Moore 2-21 | 21-T8N-R20E | Haskell | OK |
| Moore 3-21 | 21-T8N-R20E | Haskell | OK |
| Moore 4-21 | 21-T8N-R20E | Haskell | OK |
| Moore 5-21 | 21-T8N-R20E | Haskell | OK |
| Moore 6-21 | 21-T8N-R20E | Haskell | OK |
| Moore 7-21 | 21-T8N-R20E | Haskell | OK |
| Moore 8-21 | 21-T8N-R20E | Haskell | OK |
| Moore 9-21 | 21-T8N-R20E | Haskell | OK |

| Well/Prospect | Location | County | State |
|---|---|---|---|
| Newton Smith 1-16 | 16-T3N-R12E | Pittsburg | OK |
| Newton Smith 2-16 | 16-T3N-R12E | Pittsburg | OK |
| Newton Smith 3-16 | 16-T3N-R12E | Pittsburg | OK |
| Newton Smith 4-16 | 16-T3N-R12E | Pittsburg | OK |
| Patton 1-16 | 16-T8N-R21E | Haskell | OK |
| Patton 3-16 | 16-T8N-R21E | Haskell | OK |
| Patton 4-16 | 16-T8N-R21E | Haskell | OK |
| Peevyhouse 1-12 | 12-T8N-R20E | Haskell | OK |
| Peevyhouse 2H-12 | 12-T8N-R20E | Haskell | OK |
| Peevyhouse 3-12 | 12-T8N-R20E | Haskell | OK |
| Peevyhouse 4H-12 | 12-T8N-R20E | Haskell | OK |
| Peevyhouse 8-12 | 12-T8N-R20E | Haskell | OK |
| Phil Cantrell 1-23 | 23-T8N-R20E | Haskell | OK |
| Phil Cantrell 2-23 | 23-T8N-R20E | Haskell | OK |
| Phil Cantrell 3-23 | 23-T8N-R20E | Haskell | OK |
| Phil Cantrell 4-23 | 23-T8N-R20E | Haskell | OK |
| Powell 10-24 | 24-T8N-R20E | Haskell | OK |
| Powell 11-24 | 24-T8N-R20E | Haskell | OK |
| Powell 1-24 | 24-T8N-R20E | Haskell | OK |
| Powell 2-24 | 24-T8N-R20E | Haskell | OK |
| Powell 3-24 | 24-T8N-R20E | Haskell | OK |
| Powell 4-24 | 24-T8N-R20E | Haskell | OK |
| Powell 5-24 | 24-T8N-R20E | Haskell | OK |
| Powell 6-24 | 24-T8N-R20E | Haskell | OK |
| Powell 7-24 | 24-T8N-R20E | Haskell | OK |
| Powell 8-24 | 24-T8N-R20E | Haskell | OK |
| Powell 9-24 | 24-T8N-R20E | Haskell | OK |
| Roberts 10-17 | 17-T8N-R20E | Haskell | OK |
| Roberts 1-17 | 17-T8N-R20E | Haskell | OK |
| Roberts 2-17 | 17-T8N-R20E | Haskell | OK |
| Roberts 3-17 | 17-T8N-R20E | Haskell | OK |
| Roberts 4-17 | 17-T8N-R20E | Haskell | OK |
| Roberts 5-17 | 17-T8N-R20E | Haskell | OK |
| Roberts 6-17 | 17-T8N-R20E | Haskell | OK |
| Roberts 7-17 | 17-T8N-R20E | Haskell | OK |
| Roberts 8-17 | 17-T8N-R20E | Haskell | OK |
| Roberts 9-17 | 17-T8N-R20E | Haskell | OK |
| Rose 1-13 | 13-T7N-R19E | Haskell | OK |
| Ruth Ann 1-14 | 14-T8N-R20E | Haskell | OK |
| Scrivener 1-31 | 31-T10N-R23E | Haskell | OK |
| Shaw #1 | 16-T8N-R21E | Haskell | OK |
| Shaw #2 | 16-T8N-R21E | Haskell | OK |
| Shelton 1-14 | 14-T9N-24E | LeFlore | OK |
| Sheri 1-27 | 27-T9N-R24E | LeFlore | OK |
| Stone 1-13 | 13-T7N-R19E | Haskell | OK |
| Tohkubbi 1-16 | 16-T3N-R12E | Pittsburg | OK |

| Well/Prospect | Location | County | State |
|---|---|---|---|
| Tyler #1 | 2-T8N-R21E | Haskell | OK |
| Tyler CBM 1-2 | 2-T8N-R21E | Haskell | OK |
| Tyler CBM 5-2 | 2-T8N-R21E | Haskell | OK |
| Tyler CBM 8-2 | 2-T8N-R21E | Haskell | OK |
| Wilkett 1-23 | 13-T8N-R20E | Haskell | OK |
| Wilkett 2-23 | 13-T8N-R20E | Haskell | OK |
| Wilkett 3-23 | 13-T8N-R20E | Haskell | OK |
| Wilkett 4-23 | 13-T8N-R20E | Haskell | OK |
| Wilkett 6-23 | 13-T8N-R20E | Haskell | OK |
| Wilkett 7-23 | 13-T8N-R20E | Haskell | OK |
| Wilkett 8-23 | 13-T8N-R20E | Haskell | OK |
| Wilkett 9-23 | 13-T8N-R20E | Haskell | OK |
| Brooks 1 | JF Perry-EF Austin Svy A-93 & A-94 | Washington | TX |
| Powell #1 | JF Perry-EF Austin Svy A-93 & A-94 | Washington | TX |
| Semmes #1 | Jose S. De La Garza Svy #70, A-150 | Starr | TX |
| Semmes A #2 | Jose S. De La Garza Svy #70, A-150 | Starr | TX |
| University Lands 27-9 #1 | Sec 9, Blk 7, University Lands | Pecos | TX |
| William Hallman 1H | Thomas F. Edwards Svy, A-244 | Johnson | TX |
| William Hallman 2H | Thomas F. Edwards Svy, A-244 | Johnson | TX |
| William Hallman 3H | Thomas F. Edwards Svy, A-244 | Johnson | TX |
| William Hallman 4H | Thomas F. Edwards Svy, A-244 | Johnson | TX |