Schedule 2.01 (e)

Operating Contracts

List of Operating Contracts attached.

| Schedule 2.01(e) | |
| --- | --- |
| Operating Contracts | |
| Gas Contracts: | |
| Ozark Gas Gathering, LLC | McCurtain, Spiro, Bundy, |
| 110 W. 7th | Kerr-McGee |
| Suite 2300 | Haskell Co., OK |
| Tulsa, OK  74119 | |
| | |
| | |
| Enerfin Field Services, LLC | Isensee West |
| 2500 Citywest Blvd., Suite 400 | Nueces Co., TX |
| Houston, TX 77042 | |
| | |
| | |
| Beacon Petroleum Management, Inc. | Newton Smith 1, 2, 3 & 4 |
| 13465 Midway Road | Tohkubbi 1-16 |
| Suite 300 | Garland 1 & 2 |
| Dallas, TX   75244-5106 | Carson |
| | Leflore Co., OK |
| | |
| Spectra Energy Company | Bea, Branham, Melba Jo |
| 5400 Westheimer Court | Haskell Co., OK |
| Houston, TX 77056 | |
| | |
| | |
| Oneok Energy Services, Co. | Redwine PLD |
| P.O. Box 2405 | Honeycutt Fenton PLD |
| Tulsa, OK   74102-2405 | Fishcreek CDP |
| | Haskell Co., OK |
| | |
| Unimark, LLC | Shelton 1-14 |
| 1900 E. 15th, Suite 800B | Sheri 1-27 |
| Edmond, OK 73013-6682 | Leflore Co., OK |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| Schedule 2.01(e) | |
|---|---|
| Operating Contracts | |
| | |
| | |
| CCP-PC Office, L.P. c/o Crestview Real Estate | Office rental |
| 15150 Preston Rd, Ste. 210 | |
| Dallas, TX 75248 | |
| | |
| Exterran ABS | Compressor rental |
| PO Box 670089 | |
| Houston, TX 77267-0089 | |
| | |
| J-W Power Company | Compressor rental |
| PO Box 970490 | |
| Dallas, TX 75397-0490 | |
| | |
| Premium Financing Specialists, Inc. | Insurance financing |
| P.O. Box 200455 | |
| Dallas, TX  75320-0455 | |
| | |
| | |

| Schedule 2.01(e) | |
|---|---|
| **Operating Contracts** | |
| JOA, etc | |
| COG Oil & Gas, LP etal | Participation Agreement/Joint Operating Agreement |
| COG Operating LLC - Operator | Aladdin 11 #1 |
| 550 W. Texas Avenue, Suite 1300 | Various Sections |
| Midland, TX 79701 | T-24S-R23E |
| | T-24S-R24E |
| | Eddy Co., NM |
| | |
| Bear Productions, Inc. - Operator | Ashley #1-23 |
| P.O. Box 142 | Connie 1, 2 |
| Kinta, OK 74552-0142 | Tom 1, 2 |
| | Section 23-T8N-R20E |
| | Haskell Co., OK |
| | |
| Questar Exploration & Production | Participation Agreement/Joint Operating Agreement |
| P. O. Box 45601 | Scrivener 1-31 |
| Salt Lake City, UT 84145-0601 | Section 31-T10N-R23E |
| | Haskell Co., OK |
| | |
| Sedna Energy, Inc. - Operator | Blue Norther 1-31 |
| c/o Dernick Resources, Inc. | Lona Valley |
| 14340 Torrey Chase Blvd., Suite 260 | Ruth Ann 1-14 |
| Houston, TX 77014 | Haskell Co., OK |
| | |
| Petrus Operating Co., Inc. | Joint Operating Agreement |
| Sandel Operating Company - Operator | Brooks #1 |
| P.O. Box 1917 | Horacio Chrisman Survey A-24 |
| Huntsville, TX 77342-1917 | Perry Austin Survey, A-93 |
| | Washington Co., TX |
| | |
| GulfMark Energy, Inc. (Purchaser) | Brooks #1(condensate only) |
| P.O. Box 844 | Washington Co., TX |
| Houston, TX 77001-0844 | |
| | |
| Chesapeake Energy Corporation | Letter Agreement/Joint Operating Agreement |
| El Paso E&P Company, L.P. - Operator | Bullard 2,3-21H |
| P.O. Box 201566 | Jankowsky 2-21H |
| Houston, TX 77216 | Section 21-T8N-R19E |
| | Haskell Co., OK |
| | |
| El Paso E&P Company, L.P. - Operator | Letter Agreement |
| P.O. Box 201566 | Bullard 4-21H |
| Houston, TX 77216 | Section 21-T8N-R19E |
| | Haskell Co., OK |
| | |
| Samson Resources Co. | Joint Operating Agreement |
| P.O. Box 972282 | Section 30-T10N-R23E |
| Dallas, TX 75397-2282 | Haskell Co., OK |
| | |
| Capstone Oil & Gas Co. | Participation Agreement |

| | |
|---|---|
| Preston Exploration, LLC | Joint Operating Agreement |
| Capstone Oil & Gas Co. | Communitization Agreement |
| Marbob Energy Corporation - Operator | Cemetary 2 State 1 |
| P.O. Box 227 | Cemetary 2 State 2 |
| Artesia, NM  88211-0227 | T19S & 20S-R25E |
| | Eddy Co., NM |
| | |
| Daniel-Price Exploration Co. | Joint Operating Agreement |
| Mustang Fuel Corporation - Operator | Cloud 1 & 2 |
| P.O. Box 960006 | Section 9-T7N-R20E |
| Oklahoma City, OK  73196-0006 | Haskell Co., OK |
| | |
| Mustang Fuel Corporation - Operator | Joint Operating Agreement |
| P.O. Box 960006 | Cloud 1 & 2 |
| Oklahoma City, OK  73196-0006 | Section 9-T7N-R20E |
| | Haskell Co., OK |
| | |
| Devon Energy Production Co., LP | Joint Operating Agreement |
| Finley Resources, Inc. - Operator | Crawford Unit 1-C |
| 1308 Lake Street, Suite 20 | Crawford Unit 1-T |
| Ft. Worth, TX  76102 | T6S-R9E |
| | Bryan Co., OK |
| | |
| Louis Dreyfus Natural Gas | Joint Operating Agreement |
| Kaiser-Francis Oil Co. - Operator | Donna Kennedy |
| P.O. Box 21468 | Section 31-T9N-R22E |
| Tulsa, OK  74121-1468 | Haskell Co., OK |
| | |
| Amerind Oil Company | Agreement, Ratification & Stipulation |
| Lime Rock Resources A, LP - Operator | Field APK State Com #3 |
| Dept 2431 | Gallagher ATJ State Com #1 |
| P.O. Box 4346 | Section 2-T16S-R35E |
| Houston, TX  77210-4346 | Lea Co., NM |
| | |
| Samson Resources Co. - Operator | Joint Operating Agreement |
| P.O. Box 972282 | Garland 1 & 2-32 |
| Dallas, TX  75397-2282 | Section 32-T10N-R23E |
| | Haskell Co., OK |
| | |
| Hamon Operating Company | Participation Agreement |
| HRB Operating Co., Inc. - Operator | J C Foster |
| P.O. Box 425 | Section 11-T9N-R23E |
| Bridgeport, TX  76426-0425 | Haskell Co., OK |
| | |
| Samson Resources Co. | Joint Operating Agreement |
| Williford Petroleum, LLC - Operator | Johnson C1 |
| Department #1732 | Section 21-T8N-R19E |
| Tulsa, OK  74182 | Haskell Co., OK |
| | |
| BP America Production Company | Joint Operating Agreement |
| Daniel-Price Exploration Co. | Joint Operating Agreement |
| Chesapeake Operating, Inc. - Operator | Jones Unit |

| | |
|---|---|
| P.O. Box 18496 | Rabon 2 |
| Oklahoma City, OK 73154 | Section 30-T9N-R24E |
| | Leflore Co., OK |
| | |
| Williams Exploration & Production Company | Letter Agreement |
| Williams Production Mid-Continent Co. - Operator | Julia 1, 4, 6-16 |
| P.O. Box 3102 | Bradley 2, 3 |
| Tulsa, OK 74101 | Section 16-T8N-R19E |
| | Haskell Co., OK |
| | |
| Leflore County Gas & Electric Co. | Joint Operating Agreement |
| Stephens Production Company - Operator | K R Harris 1 |
| P.O. Box 2407 | K R Harris 3 |
| Fort Smith, AR 72902-2407 | Stroud |
| | Section 24-T9N-R23E |
| | Haskell Co., OK |
| | |
| Esenjay Petroleum Company | Participation Agreement |
| Rincon Petroleum Corp. - Operator | Las Piedras Ranch #1 |
| 615 Leopard, Suite 722 | Schultheiss #1 |
| Corpus Christi, TX 78476 | East and West Stone Deep Prospect |
| | DeWitt Co., TX |
| | |
| Mewbourne Oil Company - Operator | Joint Operating Agreement |
| P.O. Box 7698 | Quick Draw Federal # 1, 2 & 3 |
| Tyler, TX 75711-7698 | SW/4 NW/4 & W/2 SW/4 |
| | Section 14-T20S-R25E |
| | Eddy Co., NM |
| | |
| Pan American Petroleum Corporation | Joint Operating Agreement |
| BP America Production Company - Operator | Rabon 1 |
| 509 South Boston | Section 30-T9N-R24E |
| Tulsa, OK 74103 | Leflore Co., OK |
| | |
| Preston Exploration, LLC | Participation Agreement |
| Cambrian Management, Ltd - Operator | Renata 16 State Com |
| P. O. Box 272 | Sections 3, 4, 9, 10, 15 & 16 |
| Midland, TX 79702 | T23S-R24E |
| | Eddy Co., NM |
| | |
| Capstone Oil & Gas Company, LP | Participation Agreement |
| Cambrian Management, Ltd - Operator | San Remo #1 |
| P. O. Box 272 | Sections 16, 17, 20, 21, 28, 29 & 32, T16S-R26E |
| Midland, TX 79702 | Eddy Co., NM |
| | |
| Hamman Oil & Refining Co. - Operator | Semmes #1 |
| P.O. Box 130028 | Semmes A#2 |
| Houston, TX 77219 | Starr Co., TX |
| | |
| Pan American Petroleum Corporation | Joint Operating Agreement |
| Questar Exploration & Production - Operator | McKinnon 1 & 2-7 |
| P. O. Box 45601 | Mason 1-7 |

| | |
|---|---|
| Salt Lake City, UT 84145-0601 | TJ 1-7 |
| | Daniel 1H-7 |
| | Section 7-8N-19E |
| | Haskell Co., OK |
| | |
| Devon Energy Production Co., LP - Operator | Joint Operating Agreement |
| P.O. Box 842485 | William Hallman 1, 2, 3 & 4H |
| Dallas, TX 75284-2485 | T.F.Edwards Svy A-244 |
| | Johnson Co., TX |
| | |
| Chesapeake Operating, Inc. - Operator | University Lands 27-9 |
| P.O. Box 18496 | Ward Co., TX |
| Oklahoma City, OK 73154 | |
| | |
| Unit Petroleum - Operator | Joint Operating Agreement |
| P. O. Box 702500 | Monte Carlo Fed Com 1 |
| Tulsa, OK 74170-2500 | Section 1-T18S-R26E |
| | Section 18-T18S-R27E |
| | Eddy Co., NM |
| | |
| Cotton Petroleum Company | Joint Operating Agreement |
| Samson Resources Co. - Operator | Newton Smith 1,2,3,4 |
| P.O. Box 972282 | Tohkubbi 1-16 |
| Dallas, TX 75397-2282 | Section 16-T3N-R12E |
| | Pittsburg Co., OK |
| | |
| Agave Energy, Inc. | Joint Operating Agreement |
| BP America Production Company | Joint Operating Agreement |
| Webb Energy Resources, Inc. - Operator | Robertson 1-15 |
| P.O. Box 2916 | Section 15-8N-21E |
| Ft. Smith, AR 72913 | Haskell Co., OK |
| | |
| Socony Mobile Oil Company, Inc. | Operating Agreement |
| El Paso E&P Company, L.P. - Operator | Snow 1,2 |
| P.O. Box 201566 | Sections 10, 11 & 12 |
| Houston, TX 77216 | T7N-R19E |
| | Haskell Co., OK |
| | |
| Galaxy Energy, Inc. - Operator | Pooling Order #511712 |
| P.O. Box 733 | Ken Bruno 1 |
| Stigler, OK 74462 | Section 24-T8N-R20E |
| | Haskell Co., OK |
| | |
| EOG Resources, Inc. - Operator | Joint Operating Agreement |
| P.O. Box 840319 | Amendment & Ratification of JOA |
| Dallas, TX 75284-0319 | Parachute Adams |
| | Sombrero 5 State #1 |
| | Section 5-T21S-R33E |
| | Lea Co., NM |
| | |
| Marwell Petroleum Ltd Partnership - Operator | Various Assignments of Wis |
| 5847 San Felipe, Suite 2030 | Powell #1 |

| | |
|---|---|
| Houston, TX 77057 | Washington Co., TX |
| | |
| Meade Energy Corporation - Operator | Assignment of WI from Exxon Mobil Corporation |
| 5605 N. Classen Blvd. | Murphy 3-19 |
| Oklahoma City, OK 73118 | Section 19-T7N-R20E |
| | Haskell Co., OK |
| | |
| XTO Energy Inc. | Assignment of WI from David A. Kimbell |
| 135 S. LaSalle Street | Smith, Carr 1 |
| Dept. 4853 | Section 16-T8N-R19E |
| Chicago, IL 60674-4853 | Haskell Co., OK |
| | |
| Winn Exploration Co., Inc. - Operator | Joint Operating Agreement |
| 19th Floor-North Tower | Sweet Prospect |
| 800 North Shoreline Blvd | Nueces County, TX |
| Corpus Christi, TX 78401 | |
| | |
| Wayne R. Rea, II, Del Mar Exploration Co. | Letter Agreement |
| 1306 Marshall St. | Saxet Prospect |
| Houston, TX 77006 | Nueces County TX |
| | |
| Winston G. Sexton, Winston G. Sexton. LLC | Letter Agreement |
| 600 Leopard St., Suite 1900 | Saxet Prospect |
| Corpus Christi, TX 78401-0458 | Nueces County TX |
| | |
| | |
| | |

| Schedule 2.01(e) | |
|---|---|
| Operating Contracts | |
| | |
| Redwine Resources, Inc. - Operator | Participation Agreement/Joint Operating Agreement |
| | W. Isensee #1 |
| NTD Manifest JV - Participant | W. Isensee Prospect |
| 1845 Woodall Rogers Fwy | Nueces Co., TX |
| Suite 1030 | |
| Dallas, TX 75201 | |
| | |
| Spero, LLC - Participant | |
| 11757 Hill Haven | |
| Dallas, TX 75230 | |
| | |
| NALS Energy, LP - Participant | |
| 11757 Hill Haven | |
| Dallas, TX 75230 | |
| | |
| J.M. Blair, Inc. - Participant | |
| 837 Good Hope Drive | |
| Castle Rock, CO  80108 | |
| | |
| Redwine Resources, Inc. - Operator | Joint Operating Agreement |
| | Bledsoe CBM |
| | Section 15-T7N-R19E |
| | Haskell Co., OK |
| | |
| Redwine Resources, Inc. - Operator | Joint Operating Agreement |
| | Rose #1 |
| | Stone #1 |
| | Section 13-T7N-R19E |
| | Haskell Co., OK |
| | |
| Redwine Resources, Inc. - Operator | Joint Operating Agreement |
| | Branham CBM |
| | Section 4-T7N-R20E |
| | Haskell Co., OK |
| | |
| Redwine Resources, Inc. - Operator | Joint Operating Agreement |
| | Franklin Bryant #1 |
| | Section 20-T8N-R20E |
| | Haskell Co., OK |
| | |
| Redwine Resources, Inc. - Operator | Joint Operating Agreement |

|  | Bingham #1-1 |
|---|---|
|  | Section 1-T8N-R21E |
|  | Haskell Co., OK |
|  |  |
| Redwine Resources, Inc. - Operator | Joint Operating Agreement |
|  | Fort Coffee #1-5 |
|  | Section 5-T9N-R26E |
|  | Leflore Co., OK |
|  |  |
| Redwine Resources, Inc. - Operator | Joint Operating Agreement |
|  | Jones #1 |
|  | Section 8-T9N-R26E |
|  | Leflore Co., OK |
|  |  |
| Redwine Resources, Inc. - Operator | Joint Operating Agreement |
|  | Shelton #1-14 |
|  | Section 14-T9N-R14E |
|  | Leflore Co., OK |
|  |  |
| Redwine Resources, Inc. - Operator | Joint Operating Agreement |
|  | Lonnie Tate #1-6 |
|  | Tate #6-6 |
|  | Section 6-T8N-R22E |
|  | Haskell Co., OK |

## Schedule 2.01(k)

### Deposits

Cookson Hills Electric Cooperative
P. O. Box 539
Stigler, OK 74462                               $3,950

Kiamichi Electric Cooperative
P. O. Box 340
Wilburton, OK 74578-0340                        $95

Oklahoma Corporation Commission
P. O. Box 52000
Oklahoma City, OK 73152-2000                    $25,000

Schedule 2.02(e)
Excluded Assets

<u>Excluded Surface Agreements</u>

| | |
|---|---|
| Montgomery Livestock Company<br>P.O. Box 160<br>Dixon, WY 82323 | Surface Use Grant<br>16-15N-90W<br>Carbon Co, WY |
| Brandon Trust<br>659 Mountain View Street<br>Powell, WY 82435 | Surface Use Agreement<br>25-14N-90W<br>Carbon Co, WY |
| Three Forks Ranch Corporation<br>PO Box 69<br>Savery, WY 82332 | Surface Use Agreement<br>Portions of Sec 5, 11-13, 15 & 24 T14N-R90W<br>Portions of Sec 32-34 T15N-R90W<br>Carbon County, WY |
| Frontier Legacy LLC<br>PO Box 67<br>Powder River, WY 82648 | Surface Use Agreement<br>25-T38N-R85W<br>Natrona County, WY |
| Wyoming State Lands & Investments<br>122 West 25th St<br>Cheyenne, WY 82002 | Temporary Use Permit<br>36-T38N-R85W<br>Natrona County, WY |
| Bureau of Land Management<br>Casper Field Office<br>2987 Prospector Dr<br>Casper, WY 82604 | Right-of-Way Grant (WYW169085)<br>Portions of Sec 2-5, 8-10 T37N-R85W<br>Portions of Sec 33 & 34 T38N-R85W<br>Natrona County, WY |
| Bureau of Land Management<br>Uncompahgre Field Office<br>2465 South Townsend Ave<br>Montrose, CO 81401 | Right-of-Way Grant (COC72074)<br>Portions of Sec 23-25 T46N-R14W<br>Montrose County, CO |
| Bureau of Land Management<br>Rawlins Field Office<br>PO Box 2407<br>Rawlins, WY 82301 | Right-of-Way Grant (WYW166192)<br>Portion of Sec 6 T15N-R90W<br>Carbon County, WY |
| Bureau of Land Management<br>Little Snake Field Office<br>455 Emerson St<br>Craig, CO 81625 | Right-of-Way (COC68002)<br>Portion of Sec 17 T90N-R98W<br>Moffat County, CO |

<u>Excluded Wells:</u>

| | |
|---|---|
| Baker 1 | Section 1-T9N-R6W<br>Owen Co., IN |
| Coal City NA-1 | Section 12-I9N-R6W |

|  |  |
|---|---|
|  | Owen Co., IN |
| Duncan etal #2 | Indiana |
| Floyd Stahl 1 | Indiana |
| Stahl Community | Indiana |
| Miller State 30 #1 | Section 30, BLK 33<br>H&TC Ry. Co. Svy A-159<br>Ward Co., TX |
| Wilson Trust 126 #1 | Section 126, Blk 34<br>H&TC Ry. Co. Svy<br>Ward Co., TX |
| Brown Cow CBM Unit | T14N-R91W<br>Carbon Co., WY |
| Rocky Mountain Sheep 13-33 | T14N-R90W & T15N-R90W<br>Carbon Co., WY |
| Rocky Mountain Sheep 22-33 | T14N-R90W & T15N-R90W<br>Carbon Co., WY |
| Rocky Mountain Sheep 24-33 | T14N-R90W & T15N-R90W<br>Carbon Co., WY |
| Rocky Mountain Sheep 33-32 | T14N-R90W & T15N-R90W<br>Carbon Co., WY |
| Rocky Mountain Sheep 33-33 | T14N-R90W & T15N-R90W<br>Carbon Co., WY |
| Rocky Mountain Sheep 42-32 | T14N-R90W & T15N-R90W<br>Carbon Co., WY |
| Rocky Mountain Sheep 44-32 | T14N-R90W & T15N-R90W<br>Carbon Co., WY |
| Redwine State #11-36 | Section 36-T14N-R90W<br>Carbon Co., WY |
| State #2-16 | Section 16-T15N-R90W<br>Carbon Co., WY |
| S. Nucla #1-32 | Section 1-T46N-R14W<br>Montrose Co., CO |
| S. Nucla #5-22 | Section 5-T14N-R14W<br>Montrose Co., CO |

| | |
|---|---|
| Paradox Basin | Montrose Co., CO |
| SE Andy's Mesa | T43N-R16W <br> San Miguel Co., CO |
| Pecos River Prospect | Ward Co., TX |
| Aladdin State #1 Well | Section 11-T24S-R23E <br> Eddy Co., NM |
| Bradley 2-16 <br> Bradley 3-16 | 16-T8N-R19E <br> Haskell Co., OK |
| Bullard #2H-21 <br> Bullard #3H-21 <br> Bullard #4H-21 | Section 21-T8N-R19E <br> Haskell Co., OK |
| Cantrell 1-10 | 10-T8N-R20E <br> Haskell Co., OK |
| Carson 1-30 | Section 30-T10N-R23E <br> Haskell Co., OK |
| Connie #2 <br> Connie #1 | Section 23-T8N-R20E <br> Haskell Co., OK |
| Crawford Unit 1-C <br> Crawford Unit 1-T | Section 35-T6S-R9E <br> Bryan Co., OK |
| Daniel 1-7H | Section 7-T8N-R19E <br> Haskell Co., OK |
| Donna Kennedy 3-31 | Section 31-T9N-R22E <br> Haskell Co., OK |
| Jankowsky 2-21H | 21-T7N-R20E <br> Haskell Co., OK |
| J. C. Foster | Section 11-T9N-R23E <br> Haskell Co., OK |
| Johnson C1 | Section 21-T8N-R19E <br> Haskell Co., OK |
| Julia 1-16 <br> Julia 4-16 <br> Julia 6-16 | 16-T8N-R19E <br> Haskell Co., OK |
| Ken Bruno 1-24 | 24-T8N-R20E <br> Haskell Co., OK |
| KR Harris 1 | Section 24-T9N-R23E |

i

| | |
|---|---|
| KR Harris 3 | Haskell Co., OK |
| Las Piedras Ranch #1 | John Tumlinson Svy A-467<br>DeWitt Co., TX |
| Lona Valley 1-7 | 7-T8N-R20E<br>Haskell Co., OK |
| Mason 1-7 | Section 7-T8N-R19E<br>Haskell Co., OK |
| McKinnon 2-7<br>McKinnon | Section 7-T8N-R19E<br>Haskell Co., OK |
| Midgely 5-4 | Section 4-T7N-R20E<br>Haskell Co., OK |
| Murphy 3-19 | Section 19-T7N-R20E<br>Haskell Co., OK |
| Pixler 1-10<br>Pixler 2-10<br>Pixler 3-10<br>Pixler 4-10<br>Pixler 6-10 | 10-T8N-R20E<br>Haskell Co., OK |
| Quick Draw 14 E Fed | Section 14-T20S-R25E<br>Eddy Co., NM |
| Rabon 1-30<br>Rabon 2-30 | Section 30-T9N-R24E<br>LeFlore Co., OK |
| Robertson 1-15 | Section 15-T8N-R21E<br>Haskell Co., OK |
| Ruthie 5-10 | 10-T8N-R20E<br>Haskell Co., OK |
| Schultheiss #1 | AJ Hunter Svy A-228<br>DeWitt Co., TX |
| Smith Carr #1 | Section 16-T8N-R19E<br>Haskell Co., OK |
| Snow 1-10<br>Snow 2-10 | Section 10-T7N-R19E<br>Haskell Co., OK |
| L. G. Stroud #1 | Section 24-T9N-R24E<br>LeFlore Co., OK |
| T J #1 | Section 7-T8N-R19E |

Haskell Co., OK

Tom #1                                      Section 23-T8N-R20E
Tom #2                                      Haskell Co., OK

Vaughn-Hollow 1-21                          Section 21-T7N-R20E
                                            Haskell Co., OK

Witt #1                                     JF Perry-EF Austin Svy A-93 & A-94
                                            Washington Co., TX

Bundy 1-30                                  Section 30-T9N-R22E
                                            Haskell Co., OK

Campbell 1-4                                Section 4-T9N-R26E
                                            LeFlore Co., OK

Jameson CBM #1                              Section 36-T9N-R21E
                                            Haskell Co., OK

Linda Lee 1-7                               Section 7-T9N-R26E
Linda Lee 2-7                               LeFlore Co., OK

Ward 1-13                                   Section 13-T9N-R25E
Ward 2-13                                   LeFlore Co., OK
Ward 3-13

Excluded Leases:

See attached listing for Colorado, Indiana and Wyoming leases excluded.

Excluded Operating Contracts:

Addison Airport                             Airplane hangar rental
16051 Addison Road
Addison, TX  75001

Pioneer Oil Company, Inc. - Operator        Participation Agreement/Joint Operating Agreement
R.R #4  Box 142B                            Baker #1
Lawrenceville, IL  62439                    Baker #2 SWD
                                            Section 1-T9N-R6W
                                            Owen Co., IN

Julander Energy Co.                         P/S
Merit Energy Company                        Unit Agreement
Anadarko E&P Company LP - Operator          Joint Operating Agreement
P.O. Box 730002                             Brown Cow
Dallas, TX  75373-0002                      Various Sections
                                            T-14 & 15S-R91W
                                            Carbon Co., WY

Pioneer Oil Company - Operator              Exploration & Development Agreement

R.R #4  Box 142B
Lawrenceville, IL  62439

Eagle Oil & Gas Company - Operator
5950 Berkshire, Suite 1100
Dallas, TX 75225

Robert W. Baker
Spero, LLC
11757 Hill Haven
Dallas, TX 75230

C.B. Moncrief
950 Commerce St
Fort Worth, TX 76102

Noble Energy, Inc.
100 Glenborough Dr
Suite 100
Houston, TX 77067

Redwine Resources, Inc. - Operator

Pat Bolin - Participant
5950 Berkshire, Suite 1100
Dallas, TX 75225

J.M. Blair, Inc. - Participant
837 Good Hope Drive
Castle Rock, CO  80108
Denver, CO 80202

Kyle Thompson - Participant
2100 Ross Ave
Suite 1870
Dallas, TX 75201

Dale Resources II - Participant
2100 Ross Ave
Suite 1870
Dallas, TX 75201

Winn Exploration Company, Inc. - Participant
800 North Shoreline Blvd
19th Floor, North Tower
Corpus Christi, TX 78401

Westchester E.P. II - Participant

Joint Operating Agreement
Coal City NA-1
Section 12-T9N-R6W
Owen Co., IN

Participation Agreement
Winnfield Ranch 132-12
Crawford Ranch 131-18
South Haley Prospect
Ward Co., TX

Letter Agreement-Purchase Option
Red Ridge Prospect
Hot Springs County, WY

Bidding Agreement
Red Ridge Prospect
Hot Springs County, WY

Purchase & Participation Agreement
New Albany Shale Trend
Owen, Pike, Duboise, Clay, Greene & Posey
Counties, Indiana

Participation Agreement/Joint Operating Agreement
S. Nucla Prospect
Sections 5-8, 16-21-T46N-R14W
Sections 14, 15, 22 & 23-T46N-R14W
Sections 5-7-T46N-R13W
Montrose Co., CO

8214 Westchester Dr
Suite 730
Dallas, TX 75225

Citadel Oil & Gas - Participant
PO Box 3052
Denver, CO 80201

Spero LLC - Participant
11757 Hill Haven
Dallas, TX 75230

Redwine Resources, Inc. - Operator

CCW Interests, Inc. - Participant
P. O. Box 3000, PMB 395
Edwards, CO 81632

Merrion Oil & Gas Corporation - Participant
610 Reilly Ave
Farmington, NM 87401-2634

Double Black Exploration, Inc.
6688 North Central Expwy
Suite 1165
Dallas, TX 75206

Robert Carlton Black Trust
6688 North Central Expwy
Suite 1165
Dallas, TX 75206

Kyle Thompson - Participant
2100 Ross Ave
Suite 1870
Dallas, TX 75201

Winn Exploration Company, Inc. - Participant
800 North Shoreline Blvd
19th Floor, North Tower
Corpus Christi, TX 78401

Participation Agreement/Joint Operating Agreement
E. Notches Prospect
S/2 Section 25-T38N-R85W
S/2 Section 26-T38N-R85W
Sections 35 & 36-T38N-R85W
Natrona Co., WY

Excluded Equipment and Fixtures

Kato/Cummings 290 Generator
855 Cummins Katolite Generator
855 Cumming

Excluded Depository Accounts and Related Cash at Bank of America:

Petty Cash - Dallas, TX                                                              113.00

| | |
|---|---:|
| Redwine Resources, Inc.<br>Field Account #004797966408 | 1,206.00 |
| Redwine Resources, Inc.<br>Disbursement Account #004797966440 | 2,371.00 |
| Redwine Resources, Inc.<br>Operating Account #004797967119 | 2,568.00 |
| Redwine Resources, Inc.<br>Partner Account #488020284295 | 268,352.00 |
| Redwine Resources, Inc.<br>Lockbox Account #488025124211 | 0.00 |
| Redwine Oil & Gas Properties, LLC<br>Account No. 586004802304 | 101.00 |
| Redwine Rockies, LLC<br>Account No. 488002412920 | Closed |

Excluded Advances Made Previously From Redwine Resources, Inc. to Various Related Entities:

| | |
|---|---:|
| Advances to Redwine Aviation, Inc.: | 39,245.28 |
| Advances to MGT Joint Venture: | 792,803.00 |
| Advances to Badger Drilling Company, LLC: | 15,702,198.26 |
| Advances to White Oak Resources, LLC: | 244,694.79 |
| Note Receivable Cynthia Flowers | 5,225.00 |
| Note Receivable Gary Redwine | 1,234,213.00 |
| Note Receivable CCW Interests, Inc. | 10,452.37 |

Excluded Permits:

| | |
|---|---|
| CO Oil & Gas Performance Bond No. 1016185 | $30,000 CO Blanket plugging bond issued 9/8/05 |
| BLM Oil & Gas Bond No. 1016187 | $25,000 CO statewide – drilling on Federal land issued 9/8/05 |
| BLM Oil & Gas Lease Bond No. 1016186 | $25,000 WY – drilling on Federal land issued 9/8/05 |
| WY State Land & Investments Bond No. 1016294 | $10,000 Single lease SW/4 Sec 16-15N-90W issued 10/18/05 |
| State of Wyoming Bond No. 1017596 | $75,000 Blanket well bond issued 6/22/06 |
| WY State Land & Investments Bond No. 1019153 | $10,000 Single lease N/2 Sec 36-14N-90W issued 11/20/07 |

COLORADO, INDIANA AND WYOMING LEASES EXCLUDED
(See Attached)

**Contractual Leasehold Rights**
**Unassigned Leases**
**Hot Springs County, Wyoming**

**Prior to the issuance and subsequent assignment of said leases to Redwine Resources, Inc., a protest was filed by an environmental group questioning the validity of the lease sale. Pursuant to BLM regulations, these leases will not be issued until a determination of said protest is completed.

| Lease # | Lessor | Lessee | Lease Date | Legal Description | Recording Ref. |
|---|---|---|---|---|---|
| WYW 177476 | BLM | Beatrice A. Jones | See Note | Township 46 North, Range 98 West, 6th P.M.<br>Section 1: Lots 1-4, S2N2, S2<br>Section 12: N2 | Pending |
| WYW 177477 | BLM | Beatrice A. Jones | See Note | Township 46 North, Range 98 West, 6th P.M.<br>Section 2: Lots 1-4, S2N2, N2SW, SE | Pending |
| WYW 177478 | BLM | Beatrice A. Jones | See Note | Township 46 North, Range 98 West, 6th P.M.<br>Section 2: S2SW<br>Section 3: SE | Pending |
| WYW 177479 | BLM | Beatrice A. Jones | See Note | Township 46 North, Range 98 West, 6th P.M.<br>Section 10: SE<br>Section 11: S2SW, SWSE | Pending |
| WYW 177480 | BLM | Beatrice A. Jones | See Note | Township 46 North, Range 98 West, 6th P.M.<br>Section 12: S2 | Pending |
| WYW 177481 | BLM | Beatrice A. Jones | See Note | Township 46 North, Range 98 West, 6th P.M.<br>Section 13: ALL<br>Section 14: ALL<br>Section 15: E2, E2NW<br>Section 24: NW | Pending |

WI
0.5000

Brown Cow (CBM) Unit
Carbon County, Wyoming

| Lease | Lessor | Lessee | Lease Date | Legal Description | Gross Acres | Redwine's Net Acres | BK/PG |
|-------|--------|--------|-----------|-------------------|-------------|---------------------|-------|
| WYW 121330 | BLM | Credo Petroleum | 9/1/90 | Township 15 North, Range 91 West, 6th P.M.<br>Sec 2: S/2NW/4, SW/4 | 240.00 | 48.60 | 1064/0173 |
| WYW 122135 | BLM | Credo Petroleum | 11/1/90 | Township 15 North, Range 91 West, 6th P.M.<br>Sec 2: Lots 5-8, S/2NE/4, SE/4<br>Sec 12: Lots 3 & 4, NW/4, W/2SE/4 | 700.92 | 141.88 | 1064/0173 |
| WYW 122793 | BLM | Ronadero Co. | 1/1/91 | Township 15 North, Range 91 West, 6th P.M.<br>Sec 24: Lots 1-4, W/2E/2 | 295.84 | 59.91 | 1064/0173 |
| WYW 126133 | BLM | North Finn | 1/1/93 | Township 15 North, Range 91 West, 6th P.M.<br>Sec 12: SW/4<br>Sec 13: NE/4NW/4, E/2SW/4 | 280.00 | 56.70 | 1064/0173 |
| WYW 129073 | BLM | Borgerding Trust | 5/1/93 | Township 15 North, Range 91 West, 6th P.M.<br>Sec 11: S/2<br>Sec 22: E/2<br>Sec 26: N/2NE/4 | 720.00 | 90.00 | 1111/15 |
| WYW 131776 | BLM | Hanson & Strahn Energy | 4/1/94 | Township 15 North, Range 91 West, 6th P.M.<br>Section 13: W/2SW/4<br>Section 24: W/2NW/4, NW/4SW/4 | 200.00 | 40.60 | 1064/0173 |
| WYW 132966 | BLM | Hanson & Strahn Energy | 8/1/94 | Township 15 North, Range 91 West, 6th P.M.<br>Sec 11: N/2 | 320.00 | 88.80 | 1064/0173 |
| WYW 136208 | BLM | Hanson & Strahn Energy | 5/1/95 | Township 15 North, Range 91 West, 6th P.M.<br>Sec 13: Lots 1-4, W/2E/2 | 290.04 | 58.73 | 1064/0173 |
| WYW 137689 | BLM | Julander Energy | 11/1/95 | Township 15 North, Range 91 West, 6th P.M.<br>Sec 13: NW/4NW/4, S/2NW/4<br>Sec 24: E/2W/2, SW/4SW/4 | 320.00 | 64.80 | 1064/0173 |
| WYW 138144 | BLM | Vessels Oil & Gas Co. | 4/1/96 | Township 15 North, Range 91 West, 6th P.M.<br>Sec 12: Lots 1 & 2, W/2NE/4 | 142.02 | 28.76 | 1064/0173 |
| | | | | | **3,508.52** | **578.48** | |

Unit WI
0.0521801

Atlantic Rim
Carbon County, Wyoming

| Lease | Lessor | Lessee | Lease Date | Legal Description | Gross Acres | Net Acres | Recording BK/PG | Note |
|---|---|---|---|---|---|---|---|---|
| | McDonough, William | Redwine Resources, Inc | 9/21/04 | Township 15 North, Range 92 West, 6th P.M. Sec 1: S/2SE | 80.00 | 58.83 | 1069/0038 | |
| | Niland, John & Ramona | Redwine Resources, Inc | 9/21/04 | Township 15 North, Range 92 West, 6th P.M. Sec 1: S/2SE | 80.00 | 21.17 | 1068/0192 | 1 |
| WYW 134261 | BLM | Hugh Schaefer | 11/1/94 | Township 16 North, Range 90 West, 6th P.M. Sec 8: W/2 | 320.00 | 320.00 | 1089/0194 | 1 |
| WYW 137154 | BLM | Julander Energy | 9/1/95 | Township 18 North, Range 90 West, 6th P.M. Sec 20: All | 640.00 | 640.00 | 1089/0194 | |
| WYW 151744 | BLM | Pioneer Oil Co | 12/1/00 | Township 20 North, Range 88 West, 6th P.M. Sec 2: Lots 1-4, S/2 Sec 4: Lots 1-4, S/2 Sec 8: Lots 1, 2, & 8 | 1277.39 | 1277.39 | 1081/223 | |
| WYW 151749 | BLM | Pioneer Oil Co | 12/1/00 | Township 18 North, Range 90 West, 6th P.M. Sec 4: SW/4 Sec 5: S/2 Sec 8: W/2NE/4, E/2NW Sec 17: N/2, N/2SW/4, SE/4SW/4, SE/4 Sec 28: ALL | 1680.00 | 1680.00 | 1081/224 | |
| | | | | | 4277.39 | 4197.39 | | |

WI
1.0000

Leasehold Notes
1 Limited in depths from the surface of the earth to the base of the Hatfield Sandstone formation.

**Morgan Run Federal CBM Unit**
**Carbon County, Wyoming**
**operated by: Redwine Resources, Inc.**

1210008

| Lease | Lessor | Lessee | Lease Date | Legal Description | Wells | Gross Acres | Net Acres | BK/PG | Leasehold Note |
|---|---|---|---|---|---|---|---|---|---|
| | Morgan, Sam | Dolar Energy LLC | 8/6/04 | Township 14 North, Range 90 West, 6th P.M. Sec 8: Tract 41 Sec 8: SE/4 Sec 11: E/2SE/4 Sec 12: SW/4 Sec 13: Tracts 44B, 44C, 44D, 44E, 45A, 46C Sec 15: S2N/2, N/2S/2 Sec 24: Tracts 46D, 46E Township 15 North, Range 90 West, 6th P.M. Sec 33: SW/4, N/2NE/4, W/2SE/4, SE/4SE/4, SE/4NW/4 Sec 34: E/2, NW/4, E/2SW/4 | Rocky Mountain Sheep #13-33 Rocky Mountain Sheep #22-33 Rocky Mountain Sheep #24-33 Rocky Mountain Sheep #33-32 Rocky Mountain Sheep #33-33 Rocky Mountain Sheep #42-32 Rocky Mountain Sheep #44-32 Rocky Mountain Sheep #44-33 Redwine State #11-35 State #2-16 | 340.31 | 340.31 | 1064/170 | 1 |
| | Morgan, Sam POA for Salisbury | Dolar Energy LLC | 8/6/04 | Township 14 North, Range 90 West, 6th P.M. Sec 8: SE/4 Sec 13: Tracts 44B, 44C, 44D, 44E, 45A, 46C Sec 15: S2N/2, N/2S/2 Sec 24: Tracts 46D, 46E, 44D, 44E, 45A, 46C | | 247.01 | 247.01 | 1064/175 | 1 |
| | Morgan, Sam | Dolar Energy LLC | 10/7/04 | Township 14 North, Range 90 West, 6th P.M. Sec 13: Tracts 44A, 44F, 46B Sec 24: Tract 46F, SW/4NW/4, N/2NW/4, S/2SW/4, NW/4SW/4 Township 15 North, Range 90 West, 6th P.M. Sec 32: SE/4, S2NE/4, NE/4NE/4 | | 120.77 | 120.77 | 1067/004 | 1 |
| | Grieve, Leland & Patricia | Dolar Energy LLC | 10/08/04 | Township 14 North, Range 90 West, 6th P.M. Sec 5: Tract 41 Sec 11: E/2SE/4 Sec 12: SW/4 Sec 13: NE/4NW/4, NW/4NE/4, SE/4SW/4 Township 15 North, Range 90 West, 6th P.M. Sec 32: SW/4, N/2NE/4, W/2SE/4, SE/4SE/4, SE/4NW/4 Sec 34: E/2, NW/4, E/2SW/4 | | 448.00 | 448.00 | 1068/193 | 1 |
| | Rocky Mtn Sheep Co | Dolar Energy LLC | 10/08/04 | Township 14 North, Range 90 West, 6th P.M. Sec 5: Tract 41 Sec 11: E/2SE/4 Sec 12: SW/4 Sec 13: NE/4NW/4, NW/4NE/4, SE/4SW/4, SW/4SW/4 Sec 24: SW/4NW/4, N/2NW/4, S/2SW/4, NW/4SW/4 Township 15 North, Range 90 West, 6th P.M. Sec 32: SE/4, S2NE/4, NE/4NE/4 Sec 33: SW/4, N/2NE/4, W/2SE/4, SE/4SE/4, SE/4NW/4 Sec 34: E/2, NW/4, E/2SW/4 | | 960.00 | 960.00 | 1068/191 | 1 |
| | Stratton Sheep Co | Dolar Energy LLC | 10/15/04 | Township 14 North, Range 90 West, 6th P.M. Sec 1: Lots 6, 7 & 8, S/2NW/4, SW/4NE/4, SE/4NE/4 Sec 2: Lots 5 & 6, SE/4, S/2NE/4, Tract 39 Sec 11: NE/4 Township 15 North, Range 90 West, 6th P.M. Sec 27: SE/4SE/4 | | 1043.46 | 1043.46 | 1068/259 | 1 |

| Lessor | Lessee | Date | Legal Description | | | Document | |
|---|---|---|---|---|---|---|---|
| | | | Sec 35: SE/4 | | | | |
| Morgan, Sam | Doler Energy LLC | 1/8/05 | Township 14 North, Range 90 West, 6th P.M. <br> Sec 13: NE/4NW/4, NW/4NE/4, SE/4SW/4, SW/4SE/4 | 15.00 | 15.00 | 1075/112 | 1 |
| Maer, Judith LaBarthe | Doler Energy LLC | 3/25/05 | Township 14 North, Range 90 West, 6th P.M. <br> Sec 24: Lots 2 & 3, SE/4, SE/4NW/4, NE/4SW/4 | 158.20 | 158.20 | 1079/114 | 1 |
| Brandon, Martha | Doler Energy LLC | 7/10/04 | Township 14 North, Range 90 West, 6th P.M. <br> Sec 19: SW/4SW/4 <br> Sec 20: N2NW/4, SW/4NW/4 <br> Township 14 North, Range 90 West, 6th P.M. <br> Sec 25: NE/4 | 160.00 | 160.00 | 1050/069 | 1 |
| Brandon, Patrice | Doler Energy LLC | 7/10/04 | Township 14 North, Range 90 West, 6th P.M. <br> Sec 19: SW/4SW/4 <br> Sec 20: N2NW/4, SW/4NW/4 <br> Township 14 North, Range 90 West, 6th P.M. <br> Sec 25: NE/4 | 53.33 | 53.33 | 1050/070 | 1 |
| Moyle, Vicky | Doler Energy LLC | 7/10/04 | Township 14 North, Range 90 West, 6th P.M. <br> Sec 19: SW/4SW/4 <br> Sec 20: N2NW/4, SW/4NW/4 <br> Township 14 North, Range 90 West, 6th P.M. <br> Sec 25: NE/4 | 53.33 | 53.33 | 1060/007 | 1 |
| Holcomb, Rebecca & Dan | Doler Energy LLC | 8/6/04 | Township 14 North, Range 90 West, 6th P.M. <br> Sec 19: SW/4SW/4 <br> Sec 20: N2NW/4, SW/4NW/4 <br> Township 14 North, Range 90 West, 6th P.M. <br> Sec 25: NE/4 | 53.33 | 53.33 | 1064/174 | 1 |
| Wenger Ranches Inc | Doler Energy LLC | 9/1/04 | Township 14 North, Range 90 West, 6th P.M. <br> Sec 1: S/2 <br> Sec 12: N/2, SE/4 <br> Sec 13: NE/4NE/4 | 840.00 | 840.00 | 1068/001 | 1 |
| Steel, Ned Franklin | Doler Energy LLC | 10/1/04 | Township 14 North, Range 90 West, 6th P.M. <br> Sec 24: Lots 2 & 3, SE/4, SE/4NW/4, NE/4SW/4 | 158.20 | 158.20 | 1171/246 | 1 |
| WYW 148264 BLM | American General Ptshp | 12/1/99 | Township 14 North, Range 90 West, 6th P.M. <br> Sec 11: W/2 | 320.00 | 320.00 | 1080/012 | 2 |
| WY 00-00757 Slate of Wyoming | Julander Energy | 12/2/00 | Township 14 North, Range 90 West, 6th P.M. <br> Sec 30: N/2 | 320.00 | 320.00 | 1089/0194 | 2 |
| WY 00-00756 Slate of Wyoming | Julander Energy | 12/2/00 | Township 15 North, Range 90 West, 6th P.M. <br> Sec 16: ALL | 160.00 | 160.00 | 1089/0194 | 2 |
| WWW 131270 BLM | Julander Energy | 2/1/94 | Township 15 North, Range 90 West, 6th P.M. <br> Sec 18: Lots 5 & 6, E/2NW/4 | 140.80 | 140.80 | 1089/0194 | 2 |
| WWW 142931 BLM | Julander Energy | 12/1/67 | Township 15 North, Range 90 West, 6th P.M. <br> Sec 7: NE/4SW/4 <br> Sec 17: S/2NE/4, SE/4 <br> Sec 20: E/2 | 600.00 | 600.00 | 1089/0194 | 2 |
| | | | | **5192.64** | **5192.64** | | |

| WI | NRI |
|---|---|
| 1.00000000 | 0.80000000 |

**Leasehold Notes**
1 Limited in depths from the surface of the earth to the base of the Allen Ridge Formation.
2 Limited in depths from the surface of the earth to the base of the Hatfield Sandstone Formation.

**Red Ridge Prospect**
**Hot Springs County, Wyoming**

| Lease # | Lessor | Lessee | Lease Date | Legal Description | Recording Ref. |
|---------|--------|--------|------------|-------------------|----------------|
| WY 08-519 | State of Wyoming | Beatrice A. Jones | 10/2/2008 | Township 47 North, Range 98 West, 6th P.M. Section 36: ALL | Pending |
| | | WI 0.5000 | | | |

**South Nucla Prospect**
**Section 1, Township 46 North, Range 14 West**
**Montrose County, Colorado**
**operated by: Redwine Resources, Inc.**

**Wells**
South Nucla Federal #1-32

| Lease COC-68559 | | | | |
|---|---|---|---|---|
| Lessor | Lessee | Lease Date | Legal Description | Recording |
| BLM | Redwine Resources, Inc. | 12/1/05 | Township 46 North, Range 14 West<br>Sec 1: Lots 1-4, S2NW, SW, W2SE, SESE<br>Sec 2: Lots 1-4, S2N2, S2 | N/A |
| Weimer Ranches | Tom Brown, Inc. | 7/30/04 | Township 46 North, Range 14 West<br>Sec 1: S2NE, NESE | #728343 |
| Johnson, Gregory R. | Tom Brown, Inc. | 9/7/04 | Township 46 North, Range 14 West<br>Sec 1: S2NE, NESE | #729416 |
| Romeiser, Ione | Tom Brown, Inc. | 9/1/04 | Township 46 North, Range 14 West<br>Sec 1: S2NE, NESE | #728484 |
| Johnson, Philip | Tom Brown, Inc. | 9/7/04 | Township 46 North, Range 14 West<br>Sec 1: S2NE, NESE | #728483 |
| Randow, Margaret | Tom Brown, Inc. | 9/7/04 | Township 46 North, Range 14 West<br>Sec 1: S2NE, NESE | #729417 |
| Kelling, Jeffrey S. | Tom Brown, Inc. | 7/30/04 | Township 46 North, Range 14 West<br>Sec 1: S2NE, NESE | #771361 |

** NOTE: The South Nucla Federal #1-32 well is awaiting plugging & abandonment. All of the above referenced leases have either expired or been terminated by non-payment of annual rental payments.

South Nucla Prospect
Section 5, Township 46 North, Range 14 West
Montrose County, Colorado
operated by: Redwine Resources, Inc.

**Wells**
South Nucla Federal #5-22
**"Well is temporarily abandoned, awaiting further evaluation"**

| Lease | Lessor | Lessee | Lease Date | Legal Description | Recording |
|-------|--------|--------|------------|-------------------|-----------|
| COC-62125 | BLM | Conlex Energy Co | 9/1/98 | Township 46 North, Range 14 West<br>Sec 5: Lots 16-21, SENW, N2S2, SWSW<br>Sec 6: Lots 17-24, SWNE, SESW, SE | #794906 |
| COC-64506 | BLM | Conlex Energy Co. | 4/1/01 | Township 46 North, Range 14 West<br>Sec 8: S2NW, SW, S2SE<br>Sec 21: W2SW, SESW, SWSE | #873717 |
| COC-70077 | BLM | Redwine Resources, Inc. | 3/1/07 | Township 46 North, Range 14 West<br>Sec 8: NENE<br>Sec 11: NE, E2NW, NWNW, N2SE | N/A |
| | Aldasoro Trust | Redwine Resources, Inc. | 12/6/06 | Township 46 North, Range 14 West<br>Sec 5: S2SE, SESW<br>Sec 7: E2NE<br>Sec 8: N2NW, NWNE, S2NE, N2SE<br>Sec 9: W2NW, N2SW | #787002 |
| | Yockim, Dennis | Redwine Resources, Inc. | 11/8/06 | Township 45 North, Range 13 West<br>Sec 5: Lot 1, S2NE<br>Township 45 North, Range 14 West<br>Sec 2: Lots 1 & 2<br>Township 46 North, Range 13 West<br>Sec 29: S2SW, SWSE<br>Sec 30: N2SE, SESE<br>Sec 31: NW<br>Sec 32: E2SW, N2SE, SESE<br>Township 46 North, Range 14 West<br>Sec 5: S2SE, SESW<br>Sec 7: E2NE<br>Sec 8: NWNE, S2NE, N2NW, N2SE<br>Sec 9: W2NW, N2SW<br>Sec 21: SWNW, N2NE, SWNE, N2SE, SESE<br>Sec 22: S2SE, W2SW, NESW, SENW, SWNE, NWSE | #766998 |

| Lease | Lessor | Lessee | Lease Date | Legal Description | Recording |
|---|---|---|---|---|---|
| | Yockim, Dennis (continued) | | | Sec 23: S2SW<br>Sec 25: W2SW, SE<br>Sec 26: S2NE, SESW, SE<br>Sec 27: NWNW, SWNW, N2SW<br>Sec 28: NENE, NESE<br>Sec 34: S2NE, N2SE, SESE<br>Sec 35: SWSE, W2W2, S2NE, SENW, N2SE, NENW, N2NE<br>Sec 36: E2SE, SWNW, SW, NE | |
| | Kelling, Jeffrey S. | Redwine Resources, Inc. | 12/18/06 | Township 46 North, Range 14 West<br>Sec 5: SESW, S2SE<br>Sec 7: E2NE<br>Sec 8: N2NW, NWNE, S2NE, N2SE<br>Sec 9: W2NW, N2SW<br>Sec 14: E2NW, SWNE, NWSE, E2SE<br>Sec 22: W2SW, NESW, SENW, NWSE<br>Sec 25: W2SW, SE<br>Sec 26: S2NE, SESW, SE<br>Sec 27: SWNW, N2SW<br>Township 47 North, Range 14 West<br>Sec 19: SW, NWSE, SWSE<br>Township 47 North, Range 15 West<br>Sec 23: E2SE, W2SE<br>Sec 24: W2SW, SESW, NESE, SESE<br>Sec 25: N2NW, NWNE, SENE, S2NW, N2SW<br>Sec 26: W2NE<br>Sec 27: S2NW, N2SW, SWSW<br>Sec 34: N2NW | #771361 |
| | Fuller, Rex | Redwine Resources, Inc. | 12/12/06 | Township 46 North, Range 14 West<br>Sec 5: SESW, S2SE<br>Sec 7: E2NE<br>Sec 8: N2NW, NWNE, S2NE, N2SE<br>Sec 9: W2NW, N2SW | #771397 |
| | Boverie, Glenda | Redwine Resources, Inc. | 11/22/06 | Township 46 North, Range 14 West<br>Sec 5: SESW, S2SE<br>Sec 7: E2NE<br>Sec 8: N2NW, NWNE, S2NE, N2SE<br>Sec 9: W2NW, N2SW<br>Sec 21: N2NE, SWNE, N2SE, SESE<br>Sec 22: SENW, N2SW, SWSW, NWSE, SWNE | #771374 |
| | Boverie, Robert & Phyllis | Redwine Resources, Inc. | 11/22/06 | Township 46 North, Range 14 West<br>Sec 5: SESW, S2SE<br>Sec 7: E2NE | #771373 |

| Lease | Lessor | Lessee | Lease Date | Legal Description | Recording |
|---|---|---|---|---|---|
| | Boverie, Robert & Phyllis (continued) | | | Sec 8: N2NW, NWNE, S2NE, N2SE<br>Sec 9: W2NW, N2SW<br>Sec 21: N2NE, SWNE, N2SE, SESE<br>Sec 22: SENW, N2SW, SWSW, NWSE, SWNE | |
| | Wasson, Geoffrey | Redwine Resources, Inc. | 11/27/06 | Township 46 North, Range 14 West<br>Sec 5: SESW, S2SE<br>Sec 7: E2NE<br>Sec 8: N2NW, NWNE, S2NE, N2SE<br>Sec 9: W2NW, N2SW<br>Sec 21: N2NE, SWNE, N2SE, SESE<br>Sec 22: SENW, N2SW, SWSW, NWSE, SWNE<br>Sec 23: S2SW | #771376 |
| | Ellenbogen, Leslie | Redwine Resources, Inc. | 11/27/06 | Township 46 North, Range 14 West<br>Sec 5: SESW, S2SE<br>Sec 7: E2NE<br>Sec 8: N2NW, NWNE, S2NE, N2SE<br>Sec 9: W2NW, N2SW<br>Sec 21: N2NE, SWNE, N2SE, SESE<br>Sec 22: SENW, N2SW, SWSW, NWSE, SWNE<br>Sec 23: S2SW | #771375 |
| | Wood, Marjorie | Redwine Resources, Inc. | 1/23/07 | Township 46 North, Range 14 West<br>Sec 5: SESW, S2SE<br>Sec 7: E2NE<br>Sec 8: N2NW, NWNE, S2NE, N2SE<br>Sec 9: W2NW, N2SW | #771377 |
| | Kaelin, C.M. | Redwine Resources, Inc. | 12/14/06 | Township 46 North, Range 14 West<br>Sec 5: SESW, S2SE<br>Sec 7: E2NE<br>Sec 8: N2NW, NWNE, S2NE, N2SE<br>Sec 9: W2NW, N2SW | #771395 |
| | Dana Properties | Redwine Resources, Inc. | 1/17/07 | Township 46 North, Range 14 West<br>Sec 5: SESW, S2SE<br>Sec 7: E2NE<br>Sec 8: N2NW, NWNE, S2NE, N2SE<br>Sec 9: W2NW, N2SW | #771383 |

WI 0.35000000

NRI 0.31301800

## SE Andy's Mesa
### San Miguel County, Colorado

| Lease | Lessor | Lessee | Lease Date | Legal Description | Gross Acres | Net Acres | Redwine's Working Interest |
|---|---|---|---|---|---|---|---|
| COC 10465 | BLM | Encana Oil & Gas (USA) Inc. | 6/1/55 | Township 43 North, Range 16 West, NMPM<br>Sec 1: Lots 3 & 4, S/2NW/4, SW/4<br>Sec 2: SE/4<br>Sec 11: N/2SE/4, SE/4SE/4<br>Sec 12: NW/4, S/2SW/4<br>Sec 13: NW/4NW/4 | 880.12 | 880.12 | 0.16407563 |
| COC 56604 | BLM | Encana Oil & Gas (USA) Inc. | 12/1/94 | Township 43 North, Range 16 West, NMPM<br>Sec 1: Lots 1 & 2, S/2NE/4, SE/4<br>Sec 12: NE/4<br>Township 43 North, Range 15 West, NMPM<br>Sec 6: Lots 3-7, SE/4NW/4, E/2SW/4, W/2SE/4, SE/4SE/4<br>Sec 7: Lots 1-4, E/2W/2, E/2 | 1,565.17 | 1,565.17 | 0.25002000 |
| COC 56711 | BLM | Encana Oil & Gas (USA) Inc. | 12/1/94 | Township 43 North, Range 16 West, NMPM<br>Sec 13: E/2NW/4, NE/4, N/2SE/4 | 320.00 | 320.00 | 0.25002000 |
| COC 56712 | BLM | Encana Oil & Gas (USA) Inc. | 12/1/94 | Township 43 North, Range 16 West, NMPM<br>Sec 3: E/2SE/4, SW/4SE/4<br>Sec 11: N/2NW/4, SE/4NW/4, NE/4 | 400.00 | 400.00 | 0.25002000 |
| COC 56717 | BLM | Encana Oil & Gas (USA) Inc. | 12/1/94 | Township 43 North, Range 15 West, NMPM<br>Sec 19: Lot 1, E/2NW/4, NE/4, N/2SE/4, SE/4SE/4<br>Township 43 North, Range 16 West, NMPM<br>Sec 12: N/2SW/4, SE/4 | 640.68 | 640.68 | 0.25002000 |
| COC 57738 | BLM | Encana Oil & Gas (USA) Inc. | 3/1/95 | Township 43 North, Range 16 West, NMPM<br>Sec 13: SE/4SE/4 | 40.00 | 40.00 | 0.25002000 |
| COC 57744 | BLM | Encana Oil & Gas (USA) Inc. | 4/1/96 | Township 43 North, Range 15 West, NMPM<br>Sec 18: Lots 1-4, E/2W/2, E/2 | 642.72 | 642.72 | 0.25002000 |
| COC 113680 | BLM | Encana Oil & Gas (USA) Inc. | 5/1/91 | Township 43 North, Range 16 West, NMPM<br>Sec 2: SW/4 | 160.00 | 160.00 | 0.18751500 |
| | | | | | **4,648.69** | **4548.69** | |

*All leases limited from the surface to the top of the Main Massive Paradox Salt Formation.

**Paradox Basin**
**Mesa, Montrose & San Miguel Counties**
**Colorado**

| Lease | Lessor | Lessee | Lease Date | Legal Description | Gross Acres | Net Acres | Bk/Pg |
|---|---|---|---|---|---|---|---|
| 8498.5 | State of Colorado | Redwine Resources, Inc. | 5/19/05 | Township 42 North, Range 14 West, NMPM, San Miguel County, CO<br>Sec 16: ALL | 640.00 | 640.00 | |
| COC 68394 | BLM | Redwine Resources, Inc. | 6/1/05 | Township 43 North, Range 13 West, NMPM, San Miguel County, CO<br>Sec 12: E/2SE/4, E/2SW/4SE/4<br>Sec 13: NE/4NE/4, N/2SE/4NE/4 | 160.00 | 160.00 | |
| COC 68397 | BLM | Redwine Resources, Inc. | 6/1/05 | Township 44 North, Range 13 West, NMPM, San Miguel County, CO<br>Sec 13: SW/4, S/2SE/4<br>Sec 24: ALL<br>Sec 25: NE/4, NE/4NW/4, NE/4SW/4, N/2SE/4 | 1,200.00 | 1,200.00 | |
| COC 68398 | BLM | Redwine Resources, Inc. | 6/1/05 | Township 44 North, Range 13 West, NMPM, San Miguel County, CO<br>Sec 27: S/2NE/4, NE/4SW/4, SE/4<br>Sec 34: N/2NE/4<br>Sec 35: W/2NW/4 | 440.00 | 440.00 | |
| | Chispon, Mary | Redwine Resources, Inc. | 5/30/06 | Township 49 North, Range 19 West, NMPM, Mesa County, CO<br>Sec 16: W/2SW/4<br>Sec 17: S/2SE/4, S/2SW/4, NE/4SW/4, NW/4SE/4 | 320.00 | 20.00 | 4275/389 |
| | Chispon, Mary | Redwine Resources, Inc. | 5/30/06 | Township 48 North, Range 19 West, NMPM, Montrose County, CO<br>Sec 20: SE/4<br>Sec 21: SW/4SW/4<br>Sec 28: W/2NW/4, NW/4SE/4, NE/4SW/4<br>Sec 28: NE/4, N/2SE/4, NE/4SW/4 | 640.00 | 40.00 | Index #758223 |
| | | | | | 3,400.00 | 2,500.00 | |
| | | | | WI<br>1.00000000 | | | |

**New Albany Shale Prospect**
**Redwine 100% Leasehold Interest**
**Clay County, Indiana**

| LESSOR | LESSEE | LEASE DATE | TOWNSHIP | RANGE | SECTION | QTR/QTR | RECORDING (bk/pg) |
|---|---|---|---|---|---|---|---|
| CARE FERREE ACRES INC. | Redwine Resources, Inc. | 4/1/2004 | 9 N / 9 N | 6 W / 6 W | 31 / 32 | Pl N2; Pl NW | Clay: 58/87 |
| DUNCAN, JESSIE J. | Redwine Resources, Inc. | 5/11/2004 | 9 N / 9 N / 9 N / 9 N / 8 N | 6 W / 6 W / 6 W / 6,W / 7 W | 7 / 8 / 17 / 24 | S2SESE; SWSW; Pl W2SESW; E2NW; Pl W2SW; Pl S2SWNW | Clay: 58/63 |
| FERREE, BRADLEY & SHIRLEY | Redwine Resources, Inc. | 4/8/2004 | 9 N / 9 N / 9 N / 9 N | 6 W / 6 W / 6 W / 7 W | 31 / 32 / 29 / 28 | NWNW; Pl NWNE; Pl SE; Pl NWSW | Clay: 58/71 |
| GRIFFITH, ALAN W. & JAMIE L. | Redwine Resources, Inc. | 3/31/2004 | 9 N / 9 N / 9 N / 9 N | 7 W / 7 W / 7 W / 7 W | 14 / 15 / 9 / 25 | NW; E2NW; W2NE; W2NENE; SENW; W2NW | Clay: 58/79 |
| GRIFFITH, GREGORY & KELLI | Redwine Resources, Inc. | 3/31/2004 | 9 N / 9 N / 9 N / 9 N | 7 W / 7 W / 7 W / 7 W | 14 / 15 / 9 / 25 | NW; E2NW; W2NENE; SENW; W2NW | Clay: 58/75 |
| GRIFFITH, ORLENA L. HAVILAND (TRUST) | Redwine Resources, Inc. | 10/5/2005 | 9 N | 6 W | 7 | Pl SESW; 10ac SW pl SWSE | Clay: |
| JOHNSON, KARL K., GREGORY A. JOHNSON, JEFFREY K. JOHNSON | Redwine Resources, Inc. | 4/4/2004 | 9 N | 7 W | 21 | SESE | Clay: 58/67 |
| | | | 9 N / 8 N | 7 W / 7 W | 22 / 28 | SWSW; N2NENE | |
| JOHNSON, KARL & MARY RUTH | Redwine Resources, Inc. | 4/12/2004 | 9 N / 9 N / 8 N / 9 N | 7 W / 7 W / 7 W / 7 W | 16 / 21 / 23 / 28 | Pl SESE; S2SENE; NESE; SWNE; Pl NWNE; SENE | Clay: 58/59 |
| JOHNSON, JEFF & PATRICIA | Redwine Resources, Inc. | 4/4/2004 | 9 N | 7 W | 28 | Pl W2NE; E2SENENW; NESENW; W2S2NENW; NWSENW; W2SENENW | Clay: 58/47 |
| JOHNSON, GREGORY A. & REBECCA S. | Redwine Resources, Inc. | 4/13/2004 | 9 N | 7 W | 28 | Pl W2NE; E2SENENW; NESENW; NESENW; W2S2NENW; NWSENW; W2SENENW | Clay: 58/51 |
| JOHNSON, GREGORY, JEFFREY & PATRICIA S. JOHNSON | Redwine Resources, Inc. | 4/12/2004 | 9 N / 9 N | 7 W / 7 W | 14 / 15 | W2NWSW; SWSW; Pl SESW; N2SE; SESE | Clay: 58/63 |
| JOHNSON, GARY L. & BONNIE | Redwine Resources, Inc. | 4/12/2004 | 9 N / 9 N | 7 W / 7 W | 23 / 28 | Pl NW; NESE; N2NESE | Clay: 58/55 |

| LESSOR | LESSEE | LEASE DATE | TOWNSHIP | RANGE | SECTION | QTR/QTR | RECORDING (bk/pg) |
|---|---|---|---|---|---|---|---|
| JOHNSON, GARY M. & STEPHANIE | Redwine Resources, Inc. | 5/5/2004 | 9 N | 7 W | 28 | Pl W2NE; E2SENENW; NESENW; W2S2NENW; W2SENENW; NWSENW | Clay: 58/43 |
| LOFTUS, MANDY | Redwine Resources, Inc. | 4/23/2004 | 9 N<br>9 N<br>9 N<br>9 N<br>9 N | 6 W<br>6 W<br>6 W<br>7 W<br>7 W | 7<br>8<br>17<br>13<br>24 | S2SESE<br>SWSW; Pl W2SESW<br>E2NW; W2NW<br>SENE; Pl W2E2SE<br>Pl W2SW; Pl S2SWNW | Clay: 55/39 |
| MARLOW, STANLEY R. (IRREVOCABLE TRUST) | Redwine Resources, Inc. | 3/29/2004 | 9 N<br>9 N<br>9 N<br>9 N<br>9 N<br>9 N<br>9 N<br>9 N | 7 W<br>7 W<br>7 W<br>7 W<br>7 W<br>7 W<br>7 W<br>7 W | 14<br>21<br>22<br>25<br>26<br>28<br>35<br>36 | S2SESW<br>W2NENE; Pl E2NENE; Pl NWNE<br>S2NWSW<br>Pl NWNE; Pl E2NE<br>W2SW<br>N2NE<br>S2NENE<br>NENE; E2NENW; Pl SWNE<br>SESWNW | Clay: 58/103 |
| MARLOW, VIRGIL & LETA | Redwine Resources, Inc. | 3/24/2004 | 9 N<br>9 N<br>9 N<br>9 N<br>9 N<br>9 N<br>9 N<br>9 N<br>9 N | 7 W<br>7 W<br>7 W<br>7 W<br>7 W<br>7 W<br>7 W<br>7 W<br>7 W | 14<br>21<br>22<br>23<br>25<br>26<br>28<br>35<br>35 | S2SESW<br>W2NENE; Pl E2NENE; Pl NWNE<br>S2NWSW<br>Pl NWNE; Pl E2NE<br>W2SW<br>N2NE<br>S2NENE<br>NENE; E2NENW; Pl SWNE<br>SESWNW | Clay: 58/111 |
| MOORE, BOBBY R. | Redwine Resources, Inc. | 4/9/2004 | 9 N | 7 W | 28 | NENW; Pl SENW; Pl SWNW | Clay: 59/35 |
| ROWE, WILBURN H. (TRUST) | Redwine Resources, Inc. | 3/31/2004 | 9 N<br>9 N<br>9 N<br>9 N<br>9 N<br>9 N<br>9 N<br>9 N<br>8 N | 6 W<br>6 W<br>6 W<br>6 W<br>7 W<br>7 W<br>7 W<br>6 W<br>7 W | 31<br>33<br>32<br>15<br>22<br>28<br>27<br>7<br>11 | SWSE; E2NESE; W2NESE<br>Pl NWSW<br>Pl NWSW<br>SWSE; NWNESW<br>SESE; S2SWNWSW<br>S2SENW; Pl SWNW; Pl N2NWSW; NESW<br>N2N2SESE; S2SENESE<br>Pl S2S2NW<br>Pl NE | Greene: 32/1263<br>Greene: 32/1263 |
| RUMPLE, LOUISE M. | Redwine Resources, Inc. | 4/8/2004 | 9 N<br>8 N | 7 W<br>7 W | 36<br>1 | Pl E2SW; Pl E2SW<br>NWNE; Pl NENW | Clay: 58/779<br>Greene: 32/1267 |
| SMITH, JENNIFER L. | Redwine Resources, Inc. | 3/8/2004 | 9 N<br>9 N<br>9 N<br>9 N<br>9 N | 6 W<br>6 W<br>6 W<br>6 W<br>6 W | 17<br>7<br>8<br>13<br>24 | NW<br>S2SESE<br>Pl SW<br>SENE; Pl SE<br>Pl SW; Pl NW | Clay: 59/87 |

| LESSOR | LESSEE | LEASE DATE | TOWNSHIP | RANGE | SECTION | QTR/QTR | RECORDING (bk/pg) |
|---|---|---|---|---|---|---|---|
| SPAINHOWER, JEFFREY & LINDA | Redwine Resources, Inc. | 4/14/2004 | 9 N | 7 W | 14 | W2SE; NESW; E2NWSW; Pt W2NE | Clay: 58/91 |
| | | | 9 N | 7 W | 16 | Pt SENE; Pt S2NENE; Pt NENENE | |
| | | | 9 N | 7 W | 19 | Pt NENW | |

3 of 3

**New Albany Shale Prospect**
**(Subject to Noble Purchase Agreement)**
**Clay County, Indiana**

| LESSOR | LESSEE | LEASE DATE | TOWNSHIP | RANGE | SECTION | QTR/QTR | RECORDING (bk/pg) |
|---|---|---|---|---|---|---|---|
| BROWN, THEODORE & DOROTHY | Redwine Resources, Inc. | 7/1/2005 | 9 N / 9 N | 7 W / 8 W | 12 / 7 | W/2SW / N 52ac NW | Clay: 70/087 |
| BURGER, DAVID & PAM | Redwine Resources, Inc. | 5/23/2005 | 9 N / 9 N | 6 W / 6 W | 27 / 33 | W 10ac NWNW / N 53ac W2NW; Triangular parcel 8ac E side SWSW; W2SESW | Clay: 68/1258 |
| BURGER, DAVID & RICHARD | Redwine Resources, Inc. | 5/23/2005 | 9 N / 9 N | 7 W / 7 W | 6 / 5 | 18ac N pt NESE / W 14ac NWSW | Clay: 68/1261 |
| BURGER, JUDITH (TRUST) | Redwine Resources, Inc. | 5/23/2005 | 9 N / 9 N / 9 N / 9 N | 7 W / 6 W / 6 W / 7 W | 9 / 16 / 32 / 33 | N2SW; E2SWSE / W2NE except 5.5ac NW corner thereof; 14ac E side W2SE / W 14ac NENW / 23ac S pt SENE | Clay: 68/1257 |
| BURGER, RICHARD (TRUST) | Redwine Resources, Inc. | 5/23/2005 | 9 N / 9 N | 6 W / 6 W | 21 / 22 | S 5ac E2NENE / S2NWNW; Pt S2NW | Clay: 68/1264 |
| CASHMAN, BERNICE (TRUST) | Redwine Resources, Inc. | 5/17/2005 | 9 N | 6 W | 15 | NWNE | Clay: 68/1282 |
| CASHMAN, JOHN (LIVING TRUST) | Redwine Resources, Inc. | 5/17/2005 | 9 N / 9 N / 9 N | 7 W / 7 W / 6 W | 13 / 24 / 9 | E2SE lying E of Connaley Ditch except 4.4ac NE corner thereof / W2NWNE / N 10ac SENE | Clay: 68/1285 |
| CASHMAN, WILMA H. (TRUST) | Redwine Resources, Inc. | 5/17/2005 | 9 N / 9 N / 9 N | 7 W / 6 W / 6 W | 25 / 30 / 19 | NE lying N of Wabash Erie Canal / W2NW except the Hwy 59 ROW / NENE | Clay: 69/934 |
| CHATTIN, PAUL R. (TRUST) | Redwine Resources, Inc. | 5/2/2005 | 9 N | 7 W | 35 | W2SE; E2SW; S2SESE; N2NESE; S2NESE | Clay: 68/677 |
| CROWE, SCOTT & PEGGY | Redwine Resources, Inc. | 10/6/2005 | 9 N / 9 N / 9 N / 9 N | 7 W / 7 W / 7 W / 7 W | 9 / 21 / 29 / 32 | SWNW / S 25ac NWNW; NENW / NESE; Pt W2SE; W 5ac S2SENE / Pt NE; Pt W2SE; Pt E2SW; Pt SENW; Pt 2ac SWSW | Clay: 72/709 |
| DAYHUFF, ROBERT G. | Redwine Resources, Inc. | 5/11/2005 | 9 N | 7 W | 15 | SENE; E2NENE | Clay: 68/668 |
| DAYHUFF, ROBERT & DONALD | Redwine Resources, Inc. | 5/14/2005 | 9 N | 6 W | 9 | SWNW | Clay: 68/1288 |
| ELLIS, DONNA ROSE & EVERETT E. | Redwine Resources, Inc. | 2/20/2006 | 9 N / 9 N | 6 W / 6 W | 33 / 16 | Pt N2SE / SESW; Pt W2SE; Pt N2SW | Clay: 76/109 |
| FARMER, VIRGINIA | Redwine Resources, Inc. | 6/30/2005 | 9 N | 7 W | 36 | NWNW; Pt NESW | Clay: 69/931 |
| FREEMAN, LEROY V. & CAROL ANN | Redwine Resources, Inc. | 4/18/2006 | 9 N | 6 W | 8 | SWNW; 60ac off N side SW | Clay: 65/1952 |

1 of 3

| LESSOR | LESSEE | LEASE DATE | TOWNSHIP | RANGE | SECTION | QTR/QTR | RECORDING [bk/pg] |
|---|---|---|---|---|---|---|---|
| GERBER, JEFF & ELENA | Redwine Resources, Inc. | 5/17/2005 | 9 N | 6 W | 7 | Pt S2SWSE; Pt NWSE lying W of Hwy 59 | Clay: 68/1276 |
| GERBER, JOE & CYNTHIA | Redwine Resources, Inc. | 5/17/2005 | 9 N<br>9 N<br>9 N<br>9 N | 7 W<br>6 W<br>7 W<br>7 W | 1<br>18<br>11<br>12 | SWNE except a parcel NW corner thereof<br>SWNW except E 3ac thereof<br>NWNE<br>Pt N2NE | Clay: 68/1273 |
| GERBER, JOHN | Redwine Resources, Inc. | 5/17/2005 | 9 N<br>9 N<br>9 N<br>9 N<br>9 N | 7 W<br>7 W<br>7 W<br>6 W<br>6 W | 11<br>12<br>24<br>18<br>7 | E2NE<br>Pt W2NW lying S of Connelay Ditch<br>S2SE; SE lying N of Eel River; S2SENW lying N of Eel River, NENE lying E of Connelay Ditch<br>N2SW; SWSW<br>18ac in E2SENE; N2SE lying E of Hwy 59 | Clay: 68/1270 |
| GERBER, JOHN & SHIRLEY; GERBER, JOE & CYNTHIA | Redwine Resources, Inc. | 5/17/2005 | 9 N | 7 W | 11 | SWNE | Clay: 68/1279 |
| GRIFFITH, ORLENA L. HAVILAND (TRUST) | Redwine Resources, Inc. | 10/5/2005 | 9 N | 6 W | 7 | Pt SESW; 10ac SW pt SWSE | Clay: |
| HAMILTON, CONNIE; BETTY MARTIN; ANNA WELLS | Redwine Resources, Inc. | 8/28/2006 | 9 N | 6 W | 4 | W2W2NE | Clay: 82/1147 |
| HOSTETLER, LYNN & MARY LAVENDAR | Redwine Resources, Inc. | 6/23/2005 | 9 N | 6 W | 7 | N2SW; W 12.8ac NWSE | Clay: 69/937 |
| HYATT, JEFF & SHELLY | Redwine Resources, Inc. | 2/3/2006 | 9 N<br>9 N | 7 W<br>7 W | 3<br>10 | SWSE lying E of Eel River<br>NE lying E of Eel River | Clay: 75/1021 |
| JOHNSON, JAMES E. & J. EARLENE | Redwine Resources, Inc. | 4/26/2005 | 9 N<br>9 N<br>9 N | 7 W<br>7 W<br>7 W | 23<br>22<br>25 | E2SW<br>N2NWNW<br>S pt W2E2SW; Pt NESW | Clay: 68/1096 |
| LOWE, MAX W. & CAROL | Redwine Resources, Inc. | 11/26/2005 | 9 N | 6 W | 5 | SE; E 24ac SW | Clay: 73/1794 |
| MILLER, BARBARA J. | Redwine Resources, Inc. | 5/10/2005 | 9 N | 7 W | 34 | E pt W2SW | Clay: 68/871 |
| MILLER, JEFFREY D. | Redwine Resources, Inc. | 10/24/2005 | 9 N | 6 W | 17 | W2SW | Clay: 72/1790 |
| MILLER, JEFFREY D. & KATRINA | Redwine Resources, Inc. | 10/24/2005 | 9 N<br>9 N | 6 W<br>6 W | 22<br>29 | S2SENW; W 5ac S2SWNE<br>N2NESE | Clay: 72/1793 |
| MILLER, JEFFREY B. & LORI | Redwine Resources, Inc. | 5/10/2005 | 9 N<br>9 N | 7 W<br>7 W | 28<br>33 | S2S2SE<br>N2NE; 7.5ac N2N2SENE | Clay: 68/674 |
| MILLER, KENNETH & MARJORIE | Redwine Resources, Inc. | 9/14/2005 | 9 N | 6 W | 8 | S2SENE; N2NESE; NENENE | Clay: 72/294 |
| NORTHROP, FORREST & DONNA | Redwine Resources, Inc. | 8/2/2005 | 9 N | 6 W | 7 | E2NW | Clay: 70/890 |
| OSIA, CLIFFORD & EFFIE | Redwine Resources, Inc. | 10/11/2005 | 9 N | 7 W | 28 | NWSW; NESW; NWSE; N2SWSE; SESW | Clay: 72/711 |
| REECE, GUY & AMY | Redwine Resources, Inc. | 8/2/2005 | 9 N | 6 W | 18 | E 20ac NWNW; 11.5ac NENW | Clay: 68/1252 |
| RENO, SARAH | Redwine Resources, Inc. | 1/5/2006 | 10 N<br>9 N | 6 W<br>6 W | 32<br>5 | SWSW; W2SESW<br>NWNE | Clay: 75/498 |
| SINDERS, DAVID & BARBARA | Redwine Resources, Inc. | 11/12/2005 | 9 N | 6 W | 5 | SENW; SWNE | Clay: 73/494 |

| LESSOR | LESSEE | LEASE DATE | TOWNSHIP | RANGE | SECTION | QTR/QTR | RECORDING (bk/pg) |
|---|---|---|---|---|---|---|---|
| SINDERS, ESTEL | Redwine Resources, Inc. | 12/20/2005 | 10 N | 6 W | 33 | SWSW | Clay: 74/460 |
| STARK, ORRIS | Redwine Resources, Inc. | 5/24/2005 | 9 N | 7 W | 9 | NE; NENW except 5ac NW corner thereof | Clay: 68/1255 |
| WOODBURN, M. PAULINE | Redwine Resources, Inc. | 3/30/2006 | 9 N | 6 W | 8 | NWNE | Clay: 77/2478 |

Subject to that certain Purchase and Sale Agreement, dated May 17th, 2007, whereby Redwine Resources, Inc., conveyed 85% of its interest to Noble Energy, Inc., retaining a 15% interest and an overriding royalty interest equal to the difference of the existing leasehold burdens and 82%.

3 of 3

**New Albany Shale Prospect**
**(Subject to Noble Purchase Agreement)**
**Dubois County, Indiana**

| LESSOR | LESSEE | LEASE DATE | TOWNSHIP | RANGE | SECTION | QTR/QTR | RECORDING (bk/pg) |
|---|---|---|---|---|---|---|---|
| ADERS, MAURICE G. & BARBARA L. | Pioneer Oil Company, Inc. | 1/30/2007 | 2 S<br>2 S<br>2 S<br>2 S | 4 W<br>4 W<br>4 W<br>4 W | 17<br>18<br>19<br>20 | S of W2SW<br>Pl E2SE; Pl NESE; Pl SESE<br>NENE<br>Pl NWNW | Dubois: RD2007002241 |
| ALFRED WEYER & SON, INC. | Pioneer Oil Company, Inc. | 8/10/2005 | 3 S | 4 W | 22 | NWSE; SESE; Pl NESE; Pl SWSE | Dubois: RD2005007432 |
| AUFDERHAR FAMILY PARTNERSHIP L.P. | Pioneer Oil Company, Inc. | 8/31/2005 | 3 S | 5 W | 22 | Pl W2SW; Pl SWNW | Dubois: RD2005007433 |
| BACHMAN, DAVID & MARY ANNE | Pioneer Oil Company, Inc. | 9/13/2005 | 1 S | 6 W | 25 | SWNE; Pl SENW; E2E2SW lying N of Gramelspacher Drain | Dubois: RD2005007434 |
| BARTELT, LEROY F. & CAROLYN J. | Pioneer Oil Company, Inc. | 9/7/2005 | 3 S<br>3 S<br>3 S | 5 W<br>5 W<br>5 W | 10<br>15<br>16 | Pl SESW<br>S2NW; Pl NWSW; Pl NWNW; Pl NVNW<br>Pl NENE; Pl SESE; Pl NESE; Pl SENE; Pl S alde NENE; Pl N2SE; Pl NESE; Pl S alde NENE; Pl NENE; SWNE | Dubois: RD2005007435 |
| BARTELT, MABEL W. | Pioneer Oil Company, Inc. | 9/12/2005 | 3 S<br>3 S | 5 W<br>5 W | 15<br>16 | S2NE<br>Pl SESE; Pl NESE; Pl NENE; Pl W2NE | Dubois: RD2005007436 |
| BARTELT, RUTH A. REVOCABLE LIVING TRUST ET AL | Pioneer Oil Company, Inc. | 9/28/2005 | 3 S | 5 W | 23 | Pl E2SW; SENW; N2NWSE | Dubois: RD2005007437 |
| BEGLE, ADOLPH A. JR. | Pioneer Oil Company, Inc. | 11/2/2005 | 3 S<br>3 S | 5 W<br>5 W | 25<br>26 | Pl E2NW; NWNW; Pl SWNW<br>Pl NE | Dubois: RD2005009685 |
| BEGLE, BERNICE | Pioneer Oil Company, Inc. | 11/8/2005 | 3 S<br>3 S<br>3 S | 5 W<br>5 W<br>5 W | 22<br>23<br>24 | N2NESE<br>Pl NENW; E2E2SWNW; NWSW<br>Pl NWSE; S2S2NWSE; E2SW | Dubois: RD2005009689 |
| BEGLE, NORBERT & JOANN; NORBERT BEGLE FARMS, INC. | Pioneer Oil Company, Inc. | 11/21/2006 | 3 S<br>3 S | 5 W<br>5 W | 28<br>28 | Pl S2S2NW; Pl N alde Pl SW; Pl S2S2NW; Pl SW<br>Pl NWSE; Pl N2SE & S2NE; Pl SESW; Pl S2NW;<br>N2SW; N2SWSW | Dubois: RD2007000413 |
| BEGLE, NORBERT & JOANN | Pioneer Oil Company, Inc. | 7/1/2005 | 3 S<br>3 S<br>3 S<br>3 S<br>4 S | 5 W<br>5 W<br>5 W<br>5 W<br>5 W | 20<br>21<br>32<br>33<br>5 | NESE<br>Pl W2SW<br>Pl SESE except 20.846ac<br>Pl SESW; Pl S2SE; Pl SWSW; Pl SWSW; S2NWSW;<br>N2NESW; N2NWSW; Pl NW; SWSW; S2NVSW | Dubois: RD2005007438 |
| BEGLE, RANDALL L. & DIANE J. | Pioneer Oil Company, Inc. | 4/6/2006 | 3 S<br>3 S | 4 W<br>4 W | 10<br>14 | Pl NWSE<br>Pl W2 | Dubois: RD2006002967 |
| BERG, RUTH M. | Pioneer Oil Company, Inc. | 6/21/2005 | 2 S<br>2 S<br>2 S<br>2 S | 3 W<br>3 W<br>4 W<br>4 W | 30<br>31<br>26<br>27 | Pl N2SESW; Pl S2SE; Pl SWSE; SESESW; SESESW<br>Pl NW; Pl NENW<br>Pl NENE; Pl SWNW; Pl SWNNW; Pl SWNW; Pl NENW;<br>NWNE; N2NENW; Pl SWNE; SENENW; Pl NENW;<br>W2NWSE; Pl SE; Pl NESW; Pl E2NE | Dubois: RD2005007439 |
| BERG, RYAN A. & KRISTY L | Pioneer Oil Company, Inc. | 5/15/2006 | 3 S | 4 W | 17 | NENW; Pl SENW | Dubois: RD2006007086 |
| BIEKER, JAMES M.; BIEKER, LUELLA H. | Pioneer Oil Company, Inc. | 3/28/2007 | 3 S | 4 W | 11 | S2NENW | Dubois: |

| LESSOR | LESSEE | LEASE DATE | TOWNSHIP | RANGE | SECTION | QTR/QTR | RECORDING (bk/pg) Dubois: |
|---|---|---|---|---|---|---|---|
| BIEKER, THEODORE W. JR.; TONY L. BIEKER; THOMAS J. BIEKER; JAMES M. BIEKER C/O BIEKER BROTHERS FARM | Pioneer Oil Company, Inc. | 3/28/2007 | 3 S | 4 W | 11 | S2NW | Dubois: |
| BIEKER, THEODORE W. JR.; BIEKER, LUELLA H. | Pioneer Oil Company, Inc. | 3/28/2007 | 3 S | 4 W | 11 | N2ENW | Dubois: |
| BIEKER, THOMAS J.; BIEKER, LUELLA H. | Pioneer Oil Company, Inc. | 3/28/2007 | 3 S | 4 W | 11 | Pt S2NWNW; Pt S2NWNW | Dubois: |
| BIEKER, TONY L. & MARIAH D.; BIEKER, LUELLA H. | Pioneer Oil Company, Inc. | 3/28/2007 | 3 S | 4 W | 11 | Pt N2NWNW; Pt NWNW; NESW; NWSW | Dubois: |
| BLENKER, IRVIN & MILDRED C. | Pioneer Oil Company, Inc. | 9/1/2005 | 3 S | 6 W | 13 | 4ac S2NE lying W of NE Holland Road | Dubois: RD2005007441 |
| BLENKER, IRVIN | Pioneer Oil Company, Inc. | 9/1/2005 | 3 S | 6 W | 13 | Pt NENE; Pt S2NE except 4ac W of NE Holland Road | Dubois: RD2005007440 |
| BLESCH, JEROME W. & ELIZABETH (FAMILY TRUST) | Pioneer Oil Company, Inc. | 9/21/2005 | 3 S / 3 S / 3 S | 5 W / 5 W / 5 W | 17 / 25 / 30 | Pt N2NW; Pt SENE; Pt SENE; SWNW | Dubois: RD2005007479 |
| BLESSINGER, KENNETH O. & ROSE ANN | Pioneer Oil Company, Inc. | 9/27/2005 | 2 S / 2 S / 2 S | 4 W / 4 W / 4 W | 20 / 21 / 22 | Pt E2SE; Pt W2SW; Pt NESE; Pt SENE; Pt NWSW; Pt SWNW; Pt NESW | Dubois: RD2005007442 |
| BLESSINGER, STEVE & KATHY | Pioneer Oil Company, Inc. | 11/16/2005 | 3 S | 6 W | 2 | NWNE | Dubois: RD2005008895 |
| BLUE MEADOW FARMS, INC. | Pioneer Oil Company, Inc. | 8/18/2005 | 3 S / 3 S | 4 W / 4 W | 30 / 31 | SESW; Pt SESW; W2NESW; Pt NWNE; NENW; N3NWNW | Dubois: RD2005007443 |
| BOEGLIN, ERWIN & DORETHA M. | Pioneer Oil Company, Inc. | 9/2/2005 | 3 S / 3 S | 4 W / 4 W | 29 / 30 | Pt NWNW; SENW; NESE | Dubois: RD2005007444 |
| BRAMES, CLARENCE R. & SUSAN A. | Pioneer Oil Company, Inc. | 8/16/2006 | 2 S | 4 W | 20 | Pt S2SW; Pt S2N2SW; Pt S2SW; Pt S2SW | Dubois: RD2006007037 |
| BRAMES, ERNEST & ELAINE | Pioneer Oil Company, Inc. | 7/12/2005 | 2 S / 2 S / 2 S / 2 S / 2 S / 2 S | 4 W / 4 W / 4 W / 4 W / 4 W / 5 W | 16 / 17 / 20 / 21 / 22 / 36 | Pt SWNW; E2SESW; SWSE; NESE; NWSE; Pt NESW; Pt SESE; Pt NESE; Pt NE; Pt NESE; Pt NESE; Pt SESE; Pt NWSW; Pt NESE; Pt NWSE; PT SWSE | Dubois: RD2005007445 |
| BREWER, TIMOTHY & CINDY | Pioneer Oil Company, Inc. | 11/18/2005 | 3 S | 5 W | 28 | Pt NWNW; Pt NWNW; N2S2NW; Pt N2SWNE; Pt NENW; Pt N2SWNE; Pt NENW; Pt NESW | Dubois: RD2005008706 |
| BRINKMAN, ANDREW A. & MARILYN | Pioneer Oil Company, Inc. | 2/20/2007 | 3 S / 3 S | 4 W / 4 W | 18 / 19 | Pt SWSE; Pt NENW; Pt NWNE | Dubois: RD2007002242 |
| BRINKMAN, BERNARD H. & SHIRLEY C. | Pioneer Oil Company, Inc. | 6/29/2005 | 3 S / 3 S | 7 W / 6 W | 7 / 12 | Pt SW; Pt NWSW; Pt SWSW; Pt SWNW; Pt NWSW; Pt SESW; N2SE; Pt S2SE; SENE; Pt SWSE; Pt SENE; Pt NESE; Pt NWNE; Pt NENE | Dubois: RD2005007446 |
| BRINKMAN, FRANCIS O. & MARY H. | Pioneer Oil Company, Inc. | 11/29/2005 | 3 S / 3 S | 5 W / 5 W | 11 / 12 | Pt SENE; Pt NESE; Pt SWNE; Pt NESW; Pt SWNW | Dubois: RD2005008707 |
| BRITTAIN, DAVID E. & REBECCA S. | Pioneer Oil Company, Inc. | 11/8/2005 | 3 S / 3 S / 3 S | 5 W / 5 W / 5 W | 22 / 23 / 24 | Pt N2NESE; SESE; Pt NWSW; Pt W2; S2S2SWNW; E2E2W2SW | Dubois: RD2005008690 |
| BROCKRIEDE, GALE | Pioneer Oil Company, Inc. | 6/29/2005 | 2 S | 6 W | 34 | Pt S2NW except 9ac NE corner thereof | Dubois: RD2005007447 |

| LESSOR | LESSEE | LEASE DATE | TOWNSHIP | RANGE | SECTION | QTR/QTR | RECORDING (Date) |
|---|---|---|---|---|---|---|---|
| BROMM, DELMAR & DORIS M. | | | | | | PI NESW | Dubois: RD2005007088 |
| BRUNSMAN, DONAVAN E. & DEBRA J. | Pioneer Oil Company, Inc. | 10/27/2005 | 3 S / 3 S / 3 S | 5 W / 5 W / 5 W | 10 / 11 / 15 | PI S2SE; N2SWSE; PI NWSE / PI SWSW / PI N2NE | Dubois: RD2005008708 |
| BRUNSMAN AND GENTRY LLC | Pioneer Oil Company, Inc. | 10/27/2005 | 3 S | 5 W | 10 | PI N2SE | Dubois: RD2005008711 |
| BRUNSMAN, DONOVAN E.; GENTRY, DENISE ANN | Pioneer Oil Company, Inc. | 10/27/2005 | 3 S / 3 S / 3 S / 2 S | 5 W / 5 W / 5 W / 5 W | 12 / 22 / 27 / 28 | W2NESE; E2NESE; W2NWSE; E2NWSE / PI SWSE / PI N2NE / PI SW; PI SW; PI SW; Lot 3 | Dubois: RD2005008710 |
| BRUNSMAN, DONOVAN E.; GENTRY, DENISE ANN; PEACH, VERA M. | Pioneer Oil Company, Inc. | 10/27/2005 | 3 S | 5 W | 22 | PI NWNE | Dubois: RD2005008709 |
| BUECHLER, DANIEL R. & MARCIA R. | Pioneer Oil Company, Inc. | 8/8/2005 | 2 S / 2 S | 4 W / 4 W | 21 / 22 | PI SENE; PI SESE / PI SWSW | Dubois: RD2005007449 |
| BUECHLER, HENRIETTA | Pioneer Oil Company, Inc. | 9/21/2005 | 2 S | 4 W | 20 | W2SE; PI S2SW | Dubois: RD2005007449 |
| BUECHLER, RALPH L. & HELEN L. | Pioneer Oil Company, Inc. | 8/23/2005 | 2 S / 2 S | 4 W / 4 W | 16 / 17 | PI S2NW; W2SWNE / S2NE | Dubois: RD2005007450 |
| BUENING, JEROME & MARY L. | Pioneer Oil Company, Inc. | 8/22/2005 | 3 S / 3 S | 5 W / 5 W | 27 / 28 | PI W2SW; SWNW; PI W2SW / PI W2SESE; PI SWSE; PI NESE; NWSE; PI E2SESE; W side NESE; PI SWSE | Dubois: RD2005007451 |
| BURKE BROTHERS LLC | Pioneer Oil Company, Inc. | 11/3/2005 | 2 S | 4 W | 22 | PI SWSE; PI E2SE; NWSE; PI NWSWSE; PI SWSW | Dubois: RD2005008698 |
| BUSE, DONALD | Pioneer Oil Company, Inc. | 7/18/2005 | 2 S | 6 W | 35 | W PI NWSE; E PI NESW | Dubois: RD2005007452 |
| CASEY, KENNETH W. & CINDY L. | Pioneer Oil Company, Inc. | 4/6/2007 | 3 S | 4 W | 14 | PI SE; PI SE; PI SE | Dubois: |
| COLLETT PROPERTIES LIMITED PARTNERSHIP | Pioneer Oil Company, Inc. | 10/20/2005 | 2 S / 2 S | 6 W / 6 W | 35 / 33 | PI E2NE / NESW; PI NWSE | Dubois: RD2005007453 Plat: 40202 |
| DEMUTH, JAMES A.; DEMUTH, CHARLES D. & MARTHA | Pioneer Oil Company, Inc. | 5/7/2006 | 3 S | 4 W | 34 | NESE; PI SESE; PI SESE | Dubois: RD2006008465 |
| DILGER, ALBERT T. & PATRICIA A. (TRUST AGREEMENT) | Pioneer Oil Company, Inc. | 7/25/2005 | 3 S / 3 S / 3 S / 3 S / 3 S / 3 S | 4 W / 4 W / 4 W / 4 W / 4 W / 4 W | 13 / 18 / 19 / 20 / 30 | PI SENE; PI NESE / PI SWNW / SWSE; PI SESE / PI SWNW; SENW; PI E2SW; PI W2SE; PI W2SW; PI W2SW; PI SWNW / PI NENE; W2NE | Dubois: RD2005007454 |
| DILGER, JAMES & DARLENE | Pioneer Oil Company, Inc. | 4/6/2006 | 3 S / 3 S | 4 W / 4 W | 8 / 17 | PI SESE / PI N2NE | Dubois: RD2008002869 |
| DURCHOLZ, CLARENCE E. & PATRICIA A. | Pioneer Oil Company, Inc. | 12/1/2005 | 3 S / 3 S / 4 S | 5 W / 5 W / 5 W | 25 / 26 / 9 | PI W2SW / W2SWNE; W2SE2NWNE / PI W2NE | Dubois: RD2005008699 Spencer: 68/37 |
| DURCHOLZ, CLETUS & JUANITA | Pioneer Oil Company, Inc. | 9/1/2005 | 1 S / 1 S / 2 S | 6 W / 6 W / 6 W | 25 / 36 / 15 | W2SE / W2NE; PI SENE; PI E2SE / N pl NE Wing N of Patoka River | Dubois: RD2005007455 |

| LESSOR | LESSEE | LEASE DATE | TOWNSHIP | RANGE | SECTION | QTRQTR | RECORDING (bk/pg) |
|---|---|---|---|---|---|---|---|
| DURCHOLZ, DENNIS J. & BARBARA J. | Pioneer Oil Company, Inc. | 10/5/2005 | 3 S | 4 W | 22 | Pt NWSW; Pt W2SW; Pt NESW | Dubois: RD2005007456 |
| DURCHOLZ, RANDALL L. & SUSAN; DURCHOLZ, KENNETH J. & CARLA J. | Pioneer Oil Company, Inc. | 8/30/2005 | 2 S | 6 W | 11 | Pt SESE; SWSE; SESW | Dubois: RD2005007458 |
| | | | 2 S | 6 W | 13 | Pt SWNW | |
| | | | 2 S | 6 W | 14 | NWNE; NENW; Pt NENE | |
| | | | 3 S | 5 W | 2 | Pt NWSW; Pt SWNW lying E of RR track | |
| | | | 3 S | 5 W | 3 | Pt E2SE | |
| | | | 3 S | 5 W | 11 | Pt SESW | |
| DURCHOLZ, DENNIS J.; VERKAMP, FLORENCE C.; HARDING, DORIS MAE | Pioneer Oil Company, Inc. | 10/10/2005 | 3 S | 4 W | 9 | Pt SWNE | Dubois: RD2005007457 |
| EBERT, FREDRICK B. & PATRONELLA J. | Pioneer Oil Company, Inc. | 8/22/2005 | 3 S | 4 W | 27 | W and W2 Lot 2; W and W2 Lot 3; Pt NWSW | Dubois: RD2005007459 |
| EBERT, GARY M. | Pioneer Oil Company, Inc. | 11/16/2005 | 3 S | 4 W | 35 | Pt N2NWSE; S2NENW; SENW; Pt SENE; Pt SWNE; Pt S2NWNE | Dubois: RD2005008697 |
| | | | 3 S | 4 W | 25 | Pt NENE | |
| | | | 3 S | 4 W | 30 | Pt N2NW | |
| EBERT, GERVASE L. | Pioneer Oil Company, Inc. | 1/18/2006 | 3 S | 4 W | 25 | Pt NENE; Pt S2SWSE; Pt E2SESW; Pt SWSE | Dubois: RD2006002946 |
| | | | 3 S | 4 W | 36 | Pt N2NWNE; N2NENW; Pt NWNE; Pt S2NE; Pt W2NE; Pt NWNE | |
| | | | 3 S | 3 W | 30 | Pt NW | |
| F.J. SCHMITT, INC. | Pioneer Oil Company, Inc. | 8/14/2005 | 2 S | 6 W | 27 | Pt W2SE; E2SW | Dubois: RD2005007534 Pike: 407305 |
| | | | 2 S | 6 W | 31 | E2SW except N 15ac thereof | |
| FELDMEYER, LARRY A. | Pioneer Oil Company, Inc. | 9/12/2005 | 3 S | 5 W | 21 | Pt SE | Dubois: RD2005007460 |
| FENNEMAN, JERRY & RUTH | Pioneer Oil Company, Inc. | 11/16/2005 | 3 S | 6 W | 11 | Pt W2NE | Dubois: RD2005008704 |
| | | | 3 S | 6 W | 13 | Pt W2SW lying E of State Road 161 | |
| | | | 3 S | 5 W | 7 | NWNE | |
| FEST, THRESIA | Pioneer Oil Company, Inc. | 8/17/2006 | 3 S | 5 W | 23 | Pt W2NW | Dubois: RD2006007089 |
| FICKER, WILLIAM H. & JUDITH ANN | Pioneer Oil Company, Inc. | 8/14/2008 | 3 S | 5 W | 26 | NESW; Pt SWSWSE; Pt SESW | Dubois: RD2006007090 |
| FILL, LINDA & JAMES | Pioneer Oil Company, Inc. | 11/22/2005 | 3 S | 6 W | 1 | S2NW | Dubois: RD2005008705 |
| FIRESTONE, RUTH | Pioneer Oil Company, Inc. | 9/12/2005 | 3 S | 6 W | 13 | Pt NENE; Pt S2NE except 4ac W of NE Holland Road | Dubois: RD2005007461 |
| FISCHER, DAVID J. | Pioneer Oil Company, Inc. | 8/31/2005 | 2 S | 4 W | 21 | SWNW; S2SWNE; S2SENW | Dubois: RD2005007462 |
| FLECK FARMS LLC | Pioneer Oil Company, Inc. | 12/21/2005 | 3 S | 5 W | 14 | SESW; | Dubois: RD2005002933 |
| | | | 3 S | 5 W | 22 | Pt NWSE; Pt NESE; Pt S2SE | |
| | | | 3 S | 5 W | 23 | Pt NENW; Pt W2NW | |
| | | | 3 S | 5 W | 11 | Pt SE | |
| FLECK, JAMES L & VIOLA M. | Pioneer Oil Company, Inc. | 7/7/2005 | 2 S | 4 W | 17 | NWNE; NENW; Pt NWNW; Pt NWNW | Dubois: RD2005007463 |
| | | | 2 S | 4 W | 34 | Pt NWSE; Pt E2NW; Pt W2NE; NESW | |
| | | | 2 S | 4 W | 7 | SESE; Pt NESE; Pt NWSE; Pt SENE; Pt SWSE; Pt NWSE | |
| | | | 2 S | 4 W | 10 | Pt E2NE | |
| | | | 2 S | 4 W | 8 | S2S2SW5E; S2S2SESW; Pt SWSW; Pt SENW; NWSW | |
| FLECK, JEROME A. & KATHLEEN J. | Pioneer Oil Company, Inc. | 7/15/2005 | 4 S | 4 W | 14 | Pt SWNE; SENW; Pt NWSE | Dubois: RD2005007464 |
| | | | 2 S | 4 W | 23 | Pt SWSE; Pt SESE | |

4 of 15

| LESSOR | LESSEE | LEASE DATE | TOWNSHIP | RANGE | SECTION | QTR/QTR | RECORDING (bk/no) |
|---|---|---|---|---|---|---|---|
| FRICK, LEROY W. & DARLENE | Pioneer Oil Company, Inc. | 2/7/2006 | 3 S 3 S 3 S 3 S | 5 W 5 W 5 W 5 W | 21 20 29 | S2SWSW S2SE NENE; N2SENE; N2NE | Dubois: RD2005002282 |
| FROMME LAND COMPANY LLC | Pioneer Oil Company, Inc. | 1/5/2006 | 3 S 3 S | 4 W 4 W | 27 28 | E pt Lot 2; E pt Lot 3F; E pt Lot 2D E2NW; Pt W2NE; Pt SENE | Dubois: RD2005002537 |
| FUESLER, JERRY EDWIN & AMARYLLIS | Pioneer Oil Company, Inc. | 8/12/2005 | 2 S 2 S | 4 W 4 W | 31 36 | Pt SWNW Pt SENE; Pt SWNE | Dubois: RD2005007091 |
| GIESLER, JAY W. & DAWN R.; ECKERT, GLENN T. & SANDRA S.; GIESLER, WILLIAM J. & JOAN M. (PRIMARY TRUSTS) AKA JD FARMS | Pioneer Oil Company, Inc. | 3/11/2006 | 2 S | 6 W | 28 | NESW; N2SESW; SWNE; SENW; Pt W2SW | Dubois: RD2005002959 |
| GIESLER, WILLIAM J. & JOAN M. (PRIMARY TRUSTS) | Pioneer Oil Company, Inc. | 3/11/2006 | 2 S | 6 W | 26 | Pt SWSW; Pt NWSW; Pt SWNW | Dubois: RD2005002958 |
| GOEPFRICH, JAMES E. & RUTH A. | Pioneer Oil Company, Inc. | 2/3/2006 | 3 S 3 S | 4 W 4 W | 11 14 | Pt W2SESW; SWSW; Pt W2SESW NWNW | Dubois: RD2005002947 |
| GOGEL, DENNIS & CLARA | Pioneer Oil Company, Inc. | 1/11/2006 | 3 S | 5 W | 27 | SWSE; W2SESE | Dubois: RD2005002939 |
| GRAMELSPACHER, RUBY FERN REVOCABLE TRUST | Pioneer Oil Company, Inc. | 2/7/2006 | 2 S | 5 W | 35 | Pt NWSW; SWSW; Pt NWSW | Dubois: RD2005002970 |
| GREEN, ANNA C. ET AL | Pioneer Oil Company, Inc. | 9/20/2005 | 3 S | 5 W | 23 | Pt NE; Pt S2NE; Pt N2NE | Dubois: RD2005007465 |
| GREENER, RALPH A. & HELEN F. | Pioneer Oil Company, Inc. | 4/12/2007 | 2 S 2 S 2 S | 4 W 4 W 4 W | 9 4 8 | W2NW SWSW E2E2NE; W2SENE | Dubois: |
| GREEN VALLEY FARMS, INC. | Pioneer Oil Company, Inc. | 6/8/2005 | 2 S 2 S 2 S | 4 W 4 W 4 W | 16 22 21 | Pt SWSW; Pt N2SENW W2NWNW Pt N2NE; S side NENW; Pt N2SENW; N2SWNE; Pt SENE; Pt N2SE; Pt NWSE; E2NESW; Pt N2NW; Pt N2NE; Pt N2SENW | Dubois: RD2005007466 |
|  |  |  | 2 S 3 S | 4 W 4 W | 27 2 | Pt SWNW; Pt W2SENW Pt E2NE | Dubois: RD2005002980 |
| GREULICH, OMER E. & JUDITH A. | Pioneer Oil Company, Inc. | 2/22/2005 | 3 S | 4 W | 24 | NWNE; NENW; Pt NWNW; Pt SW | Dubois: RD2005007467 |
| GUNSELMAN, EDWARD S. & MARY H. | Pioneer Oil Company, Inc. | 6/13/2005 | 3 S | 4 W | 12 | SWNW; SENW; NWNWW2; NENW; Pt E2NENW; Pt NWNE; Pt swne; Pt SWNE; Pt SWNE; Pt NWNE | Dubois: RD2005002357 |
| GUTGSELL, DANIEL V.; GUTGSELL, THOMAS L.; GUTGSELL, JOHN M. | Pioneer Oil Company, Inc. | 2/27/2005 | 2 S | 5 W | 13 | Pt NENW; Pt NENW | Dubois: RD2005002855 |
| GUTGSELL, DANIEL V. | Pioneer Oil Company, Inc. | 2/27/2005 | 2 S | 5 W | 12 | Pt SESW | Dubois: RD2005004466 |
| GUTGSELL, JOHN M. & JULIA T.; GUTGSELL, DANIEL V. | Pioneer Oil Company, Inc. | 2/27/2008 | 2 S 2 S 2 S 2 S 2 S | 4 W 5 W 4 W 4 W 4 W | 13 12 17 8 | Pt E2SW; Pt E2SWSE Pt W2SE; Pt SESW Pt W2SW; Pt W2SENW; SENW; Pt W3/4NESW Pt SESE; Pt SWSE | Dubois: RD2005002964 |
| GUTGSELL, RUSSELL J. ET AL | Pioneer Oil Company, Inc. | 2/27/2005 | 2 S | 4 W | 19 | NWNE; NENW; Pt NWNW | Dubois: RD2005002964 |

| LESSOR<br>GUTGSELL, THOMAS L | LESSEE<br>Pioneer Oil Company, Inc. | LEASE DATE<br>2/27/2006 | TOWNSHIP | RANGE | SECTION | QTR/QTR<br>Pt E2SW<br>Pt E2SE; Pt SESE; Pt NESE<br>SWSW | RECORDING (Metro)<br>Dubois: RD2006002954 |
|---|---|---|---|---|---|---|---|
| GUTGSELL, THOMAS L.; GUTGSELL, DANIEL V.; GUTGSELL, RUSSELL J.; GUTGSELL, JOHN M. | Pioneer Oil Company, Inc. | 2/27/2006 | 2 S | 4 W | 8 | Pt W2SE; Pt SWSE; SENW; Pt SESE; Pt NESE; Pt E2SW; Pt E2SW; W2SE | Dubois: RD2006002956 |
| HACKMAN, JEROME L & CLARA MAE | Pioneer Oil Company, Inc. | 7/21/2005 | 3 S<br>3 S<br>3 S | 5 W<br>5 W<br>5 W | 2<br>14<br>13 | Pt SE; Pt SW; Pt SWNE; Pt N2NESE; Pt N2NWSE; Pt SE; Pt E2SW; Pt E2SWNE; Pt SENE; Pt NENE; Pt NENE<br>E2SWNE; W2NENE; Pt NENE; Pt SWNW<br>Pt SWNN | Dubois: RD2005007468 |
| HASENOUR, ANDREW W. & SUSAN M. | Pioneer Oil Company, Inc. | 8/4/2005 | 2 S | 4 W | 28 | W2NE | Dubois: RD2005007469 |
| HASENOUR, ANTHONY B. JR. ET AL | Pioneer Oil Company, Inc. | 9/26/2005 | 2 S | 4 W | 28 | Pt E2NE | Dubois: RD2005008700 |
| HASENOUR, CHRISTOPHER A. & ANGELA J. | Pioneer Oil Company, Inc. | 10/6/2005 | 3 S | 5 W | 14 | Pt SESE | Dubois: RD2005007470 |
| HASENOUR, DANIEL W. & ANN E. | Pioneer Oil Company, Inc. | 1/19/2006 | 2 S | 4 W | 22 | Pt SW; Pt SWSW | Dubois: RD2006002946 |
| HASENOUR, IRMA J. | Pioneer Oil Company, Inc. | 10/6/2005 | 3 S | 5 W | 14 | Pt W2SW; Pt SWNW | Dubois: RD2005007471 |
| HASENOUR, RAYMOND J. | Pioneer Oil Company, Inc. | 3/7/2006 | 2 S<br>2 S<br>2 S | 4 W<br>4 W<br>4 W | 27<br>34<br>33 | Pt SE; Pt SE<br>NWSW; Pt W2NW<br>Pt E2SE | Dubois: RD2006002953 |
| HAUG, GILBERT (FAMILY TRUST) | Pioneer Oil Company, Inc. | 6/21/2005 | 3 S<br>3 S | 6 W<br>5 W | 33<br>34 | Pt S2NE; NENE; NESE; NWNE; NWSE; NWSWNE; Pt<br>NWNW<br>Pt SWNN | Dubois: RD2005007472 |
| HAUSER, DAVID A. & CHERYL | Pioneer Oil Company, Inc. | 12/12/2005 | 2 S | 4 W | 18 | Pt W2NE; Pt SWNE; Pt W2SE; Pt SWNE; Pt NWSE; Pt<br>NWSE | Dubois: RD2006002930 |
| HAY, KENNETH K. & DARLINDA K. | Pioneer Oil Company, Inc. | 10/5/2005 | 2 S | 5 W | 2 | E2SW | Dubois: RD2007000414 |
| HEDINGER, KEITH A. | Pioneer Oil Company, Inc. | 12/20/2006 | 3 S | 4 W | 36 | NENE | Dubois: RD2007000415 |
| HEITZ, ROBERT & ARDELLA | Pioneer Oil Company, Inc. | 8/30/2005 | 2 S<br>2 S | 4 W<br>4 W | 18<br>24 | Pt W2SW<br>E2SE | Dubois: RD2005007473 |
| HERMAN JAHN FARMS, LLC | Pioneer Oil Company, Inc. | 2/28/2007 | 2 S<br>2 S | 4 W<br>4 W | 5<br>8 | W2SE; NESW<br>W2NE; Pt NENW | Dubois: RD2007002244 |
| HERMAN JAHN FARMS, LLC | Pioneer Oil Company, Inc. | 2/28/2007 | 4 S<br>4 S<br>4 S | 4 W<br>4 W<br>4 W | 8<br>3<br>4 | Pt NENE; SWNE; W2SENE; Pt NWSE; Pt NENE<br>Pt S2SWSW<br>E2SE | Dubois: RD2007002243 |
| HILDENBRAND, ALICE F. | Pioneer Oil Company, Inc. | 12/21/2005 | 3 S | 5 W | 28 | Pt SW; Pt SW; Pt NENW | Dubois: RD2006002934 |
| HILDENBRAND, DANIEL E. | Pioneer Oil Company, Inc. | 11/14/2005 | 3 S | 6 W | 14 | Pt N2NE | Dubois: RD2005008693 |
| HILDENBRAND, DORIS; HUNEFELD, JERRY | Pioneer Oil Company, Inc. | 11/8/2005 | 3 S | 6 W | 14 | W pt NE | Dubois: RD2005008686 |
| HOHLER, EDWARD J. & JUDITH R. | Pioneer Oil Company, Inc. | 2/3/2006 | 2 S | 5 W | 24 | Pt E2NE; SENE | Dubois: RD2006002928 |
| HOING, HAROLD | Pioneer Oil Company, Inc. | 10/7/2005 | 3 S | 5 W | 12 | Pt N2NE; Pt NENW; Pt NENW; Pt NWNE | Dubois: RD2005007474 |

| LESSOR | LESSEE | LEASE DATE | TOWNSHIP | RANGE | SECTION | QTR/QTR | RECORDING (Vol/pg) |
|---|---|---|---|---|---|---|---|
| HOPPENJANS, CAROLINE | Pioneer Oil Company, Inc. | 8/24/2005 | 3 S / 3 S | 4 W / 4 W | 8 / 9 | SWNE; Pl N2SE / Pl N2SW; Pl S and SWNW | Dubois: RD2005007476 |
| HOPPENJANS, CURT G. | Pioneer Oil Company, Inc. | 11/10/2005 | 2 S / 2 S | 5 W / 5 W | 25 / 36 | S2SESW / Pl E2NW | Dubois: RD2007000416 |
| HOPPENJANS, DAVID H. & SHEILA K. | Pioneer Oil Company, Inc. | 9/21/2005 | 3 S | 4 W | 9 | Pl NWSW | Dubois: RD2005007475 |
| HUBSTER, DAVID E. & JUDITH A. | Pioneer Oil Company, Inc. | 10/19/2005 | 3 S | 6 W | 13 | N2NW except 2.5ac NW corner thereof | Dubois: RD2005007477 |
| HUNEFELD, JERRY & MARY JANE | Pioneer Oil Company, Inc. | 11/8/2005 | 3 S | 5 W | 7 | Pl SENW | Dubois: RD2005008887 |
| HUNTER, FLORENCE | Pioneer Oil Company, Inc. | 8/23/2005 | 3 S / 3 S | 6 W / 5 W | 10 / 12 | SENW; NE except N2NWNE / 13ac NW corner NWSW | Dubois: RD2005007478 |
| JOCHEM FAMILY LIMITED PARTNERSHIP | Pioneer Oil Company, Inc. | 7/25/2005 | 3 S / 3 S / 3 S / 3 S / 4 S | 5 W / 4 W / 5 W / 5 W / 5 W | 36 / 31 / 25 / 22 / 12 | S pt SWNE; S pt SENE; S2NENE; Pl W2NE; Pl E2NW / E2NW / Pl NWNW / E2SE / NESW; Pl SESW / NENW | Dubois: RD2005007460 |
| JOCHEM, GREG K. & KIMBERLY R. | | 10/18/2005 | 3 S / 3 S | 5 W / 5 W | 34 / 36 | S2SE; SANESE / Pl W2NWNW | Spencer: 2007R007384  Dubois: RD2005003701 |
| JOCHEM, GEORGE A. & MARY E.; JOCHUM, OTTO A. JR. & DIANA | Pioneer Oil Company, Inc. | 11/8/2005 | 3 S | 5 W | 1 | Pl SWNE; Pl W2SENE; W side SWSE; Pl NWSE; Pl E2SW; E side NWSE; Pl SWSE; Pl E2SW; Pl NWSE; Pl W side SWSE | Dubois: RD2005003691 |
| JOCHUM, STANLEY R. & GAYLE ANN | Pioneer Oil Company, Inc. | 10/5/2005 | 3 S | 5 W | 27 | S34N2SE | Dubois: RD2005007461 |
| JOHANNEMAN, JAMES V. & BRIANETTA L.; JOHANNEMAN, ELFRIEDA L.; JOHANNEMAN, ELFRIEDA M. | Pioneer Oil Company, Inc. | 2/24/2006 | 3 S | 4 W | 15 | NENE; N2NESW; Pl NENW; Pl SENW; Pl NWNW; Pl SENW / Pl NWNW; Pl SENW | Dubois: RD2006002550 |
| KAHLE, THOMAS E. | Pioneer Oil Company, Inc. | 8/24/2005 | 3 S | 8 W | 12 | N2SE | Dubois: RD2005007462 |
| KAMMAN, ELDON JACK & NINA | Pioneer Oil Company, Inc. | 7/14/2005 | 2 S | 6 W | 34 | N pt SW | Dubois: RD2005007463 |
| KAMMAN, HERSCHEL & SHARON | Pioneer Oil Company, Inc. | 7/20/2005 | 3 S | 6 W | 3 | NWNW; SENW | Dubois: RD2005007464 |
| KAMMAN, MARK & SHERRY | Pioneer Oil Company, Inc. | 7/14/2005 | 3 S | 6 W | 3 | W 6ac N2SWNE | Dubois: RD2005007465 |
| KAMMAN, RICK & JANET | Pioneer Oil Company, Inc. | 7/14/2005 | 2 S | 6 W | 34 | Pl SWSW | Dubois: RD2005007466 |
| KAMMAN, TERRY & MELINDA | Pioneer Oil Company, Inc. | 7/14/2005 | 2 S | 6 W | 34 | Pl SWSE | Dubois: RD2005007467 |

| LESSOR | LESSEE | LEASE DATE | TOWNSHIP | RANGE | SECTION | QTR/QTR | RECORDING (Vol/pg) |
|---|---|---|---|---|---|---|---|

| KAMMAN, ZONA | Pioneer Oil Company, Inc. | 7/14/2005 | 2 S / 3 S | 6 W / 6 W | 34 / 3 | Pl S2SWNE; Pl SW; Pl W2SE / NWNE; E 15ac N2SWNE | Dubois: RD2005007468 |
| KATTERHENRY, EDGAR | Pioneer Oil Company, Inc. | 7/25/2005 | 2 S | 6 W | 34 | Pl E2NWNE; N pt SWNE | Dubois: RD2005007469 |
| KATTERHENRY, EDGAR & LORETTA | Pioneer Oil Company, Inc. | 7/26/2005 | 2 S / 3 S / 3 S | 6 W / 6 W / 6 W | 34 / 15 / 22 | S pt SENE / SESE / Pl NWNE | Dubois: RD2005007490 |

| LESSOR | LESSEE | LEASE DATE | TOWNSHIP | RANGE | SECTION | QTR/QTR | RECORDING (bk/pg) |
|---|---|---|---|---|---|---|---|
| KATTERHENRY, ROGER A. & BARBARA H. | Pioneer Oil Company, Inc. | 7/20/2005 | 2 S / 2 S | 6 W / 6 W | 27 / 34 | SWSW except 1ac NE corner thereof; Pl NWNW; Pl NENW; Pl NWNE / Pl E2SE; SWSE; Pl NESE; E2NE | Dubois: RD2005007491 |
| KEMPER, HENRIETTA ET AL | Pioneer Oil Company, Inc. | 10/6/2005 | 3 S / 3 S | 4 W / 4 W | 13 / 24 | Pl E2SE; SWSE; Pl NESE; E2NE | Dubois: RD2005007492 |
| KEMPF, LAWRENCE J. & IRMA S. (TRUST) | Pioneer Oil Company, Inc. | 8/8/2006 | 2 S | 4 W | 15 | W2NESW; Pl N2W2SESW; Pl W2SW; Pl E2NESW; Pl E2NESW | Dubois: RD2006007092 |
| KENDELL, CHARLES RAY; SCHROEDER, MARILYN SUE KENDELL | Pioneer Oil Company, Inc. | 4/12/2007 | 3 S / 3 S | 5 W / 5 W | 31 / 32 | NENE; Pl SWNE / S side SENW; Pl N2SWNW; Pl E2NESW | Dubois: |
| KERSTIENS, EDGAR J. & ARDELLA J. | Pioneer Oil Company, Inc. | 8/17/2005 | 3 S / 3 S / 3 S | 4 W / 4 W / 4 W | 8 / 20 / 17 | Pl SWSE / Pl N2NW / Pl SW; Pl W2NE | Dubois: RD2005007493 |
| KERSTIENS, LEROY P. & ALENE H. | Pioneer Oil Company, Inc. | 7/28/2005 | 3 S / 3 S / 3 S / 3 S / 3 S / 3 S | 5 W / 5 W / 4 W / 5 W / 4 W / 4 W | 11 / 24 / 19 / 25 / 30 / 36 | N2SW; S2NW / Pl NESE; Pl SESE / Pl NESW; Pl NWSW; Pl SWNF; Pl SENW; S2SW; Pl NWSE; Pl SWNE; Pl NESE; Pl NWSE; Pl NENE; Pl NENE; E2SWNE; SENE / W2SW; Pl W2NW; Pl W2NESW; Pl N2NENE | Dubois: RD2005007484 |
| KERSTIENS, PATRICK E. & DEBRA L. | Pioneer Oil Company, Inc. | 8/17/2005 | 3 S / 3 S | 4 W / 4 W | 17 / 8 | Pl W2NE / Pl SWSE; SESW; S2NESW | Dubois: RD2005007495 |
| KIPPENBROCK, REYNOLD H. | Pioneer Oil Company, Inc. | 12/14/2005 | 3 S / 3 S | 5 W / 5 W | 23 / 26 | Pl SWSE; S2NWSE / Pl side N2NE | Dubois: RD2006002931 |
| KIPPENBROCK, VITA | Pioneer Oil Company, Inc. | 10/31/2005 | 3 S / 3 S | 4 W / 4 W | 22 / 23 | NESWNE; NENESE; Pl SENE; Pl SESWNE / W2SW | Dubois: RD2005007496 |
| KNUST, CLARENCE | Pioneer Oil Company, Inc. | 1/5/2006 | 3 S | 4 W | 23 | NW | Dubois: RD2005006938 |
| KNUST, DAVID L | Pioneer Oil Company, Inc. | 11/3/2005 | 3 S / 3 S | 4 W / 4 W | 14 / 15 | Pl E2SW; Pl E2SW / Pl E2NESE; NESESE | Dubois: RD2005006688 |
| KRAMER, BRET M. | Pioneer Oil Company, Inc. | 8/8/2005 | 3 S | 6 W | 3 | NESE | Dubois: RD2005007497 |
| KRAMER, DON | Pioneer Oil Company, Inc. | 8/3/2005 | 3 S | 6 W | 3 | SESE | Dubois: RD2005007498 |
| KRUEGER FARMS INC. | Pioneer Oil Company, Inc. | 8/10/2005 | 2 S | 6 W | 25 | Pl N2SW; Pl NWSE lying W of the County Road; Pl SWNE lying W of the County Road; Pl SENW lying E & S of the County Road; 7.5ac S2NW | Dubois: RD2005007500 |
| KRUGER, CHARLES | Pioneer Oil Company, Inc. | 9/1/2005 | 2 S | 6 W | 15 | Pl NWNW | Dubois: RD2005007499 |
| LAAKE, JOHN E. & NANCY ROSE | Pioneer Oil Company, Inc. | 8/4/2005 | 3 S / 3 S | 4 W / 4 W | 31 / 32 | Pl NENE / Pl W2E2NW; W2NW | Dubois: RD2005007501 / Dubois: RD2005007501 |
| LAMMERS, BRIAN W. & S. ANNE NAYLOR | Pioneer Oil Company, Inc. | 8/22/2005 | 2 S / 2 S | 6 W / 6 W | 25 / 36 | Pl S2SW lying W of County Road 650W NW pl NW; Pl E2NENE | Dubois: RD2005007502 |
| LAMMERS, DONALD & MARIAN (LAMMERS LIVING TRUST) | Pioneer Oil Company, Inc. | 10/5/2005 | 3 S | 5 W | 5 | Pl W2SE; Pl NESW | Dubois: RD2005007503 |

| LESSOR | LESSEE | LEASE DATE | TOWNSHIP | RANGE | SECTION | QTR/QTR | RECORDING (bk/pg) |
|---|---|---|---|---|---|---|---|
| LAMMERS, E. NORMA | Pioneer Oil Company, Inc. | 9/21/2005 | 3 S 3 S | 5 W 5 W | 5 6 | W2NW; W 4.5ac NENW S2NE; 9.2ac E side E2NW | Dubois: RD2005007504 |
| LAMMERS, JIM | Pioneer Oil Company, Inc. | 9/21/2005 | 2 S 2 S | 5 W 5 W | 17 32 | Pt SW & Pt SWSE all lying W of Patoka River W2NW except 1ac SE corner thereof | Dubois: RD2005007505 |
| LAMMERS, MICHAEL L. & MARY J. | Pioneer Oil Company, Inc. | 7/27/2005 | 2 S 2 S 3 S | 6 W 6 W 6 W | 12 13 2 | Pt S2SW except 3ac SE corner thereof NENW W2SE | Dubois: RD2005007506 |
| LANGE, ALVIN C. | Pioneer Oil Company, Inc. | 9/9/2005 | 3 S 3 S | 5 W 5 W | 27 26 | Pt NWNW S side SWNE; SENE; S side NENE; Pt NENE; Pt NENESE | Dubois: RD2005007507 |
| LANGEBRAKE REYNOLDS, BETTY | Pioneer Oil Company, Inc. | 8/16/2005 | 3 S 3 S | 6 W 6 W | 2 3 | SWNW N 30ac SENE; 1ac SE corner NENE | Dubois: RD2005007531 |
| LANGEBRAKE, RANDALL & LYNETTE | Pioneer Oil Company, Inc. | 8/19/2005 | 3 S 3 S | 6 W 6 W | 3 2 | NENE except 1ac SE corner thereof NWNW | Dubois: RD2005007508 |
| LEINENBACH, BRIAN & TAMMY | Pioneer Oil Company, Inc. | 8/31/2005 | 2 S 2 S | 6 W 6 W | 10 15 | SESW N of E2NW | Dubois: RD2005007509 |
| LEINENBACH, LEE L. & DONNA K. | Pioneer Oil Company, Inc. | 7/12/2005 | 3 S 3 S 3 S | 4 W 4 W 4 W | 24 26 23 | SENW; SWNE; W2SW; SWNW Pt NENE Pt SWSE; SENE; Pt E2SE; Pt NWNE; Pt N2SWNE; Pt E2SE | Dubois: RD2005007510 |
| LEINENBACH, MARY ANN RAHMAN | Pioneer Oil Company, Inc. | 7/19/2005 | 3 S 4 S | 4 W 4 W | 34 3 | Pt W2W2E2SW; Pt W2SW; SWSE; S2NWSE; Pt SESE Pt E2NE | Dubois: RD2005007511 Spencer: 571175 |
| LICHLYTER BROTHERS INC. | Pioneer Oil Company, Inc. | 8/29/2005 | 2 S 2 S 2 S 2 S | 6 W 6 W 6 W 6 W | 15 22 16 21 | SWSW S 43.2ac W2NW Pt E2SESE S 46.8ac E2NE except 3ac SW corner thereof | Dubois: RD2005007512 Pike: 47/82 Pike: 47/82 |
| LICHLYTER, RICK & LINDA | Pioneer Oil Company, Inc. | 8/31/2005 | 2 S | 6 W | 3 | SWSW | Dubois: RD2005007513 |
| LICHLYTER, ROBERT & BEVERLY | Pioneer Oil Company, Inc. | 8/11/2005 | 2 S 2 S 2 S 2 S 2 S 2 S | 6 W 6 W 6 W 6 W 6 W 5 W | 10 11 14 22 21 20 | Pt NESE Pt N2SW lying W of Patoka River; SWSW Pt NWNW Pt NWNW Pt NENE, W 60ac S2SE | Dubois: RD2005007514 |
| LINDAUER, DANIEL J. & KATHY A. | Pioneer Oil Company, Inc. | 12/9/2005 | 3 S 3 S | 4 W 4 W | 9 16 | Pt SWSW Pt N2NWNW | Dubois: RD2006002035 |
| LINDAUER, FRANCIS & JULIAN ET AL | Pioneer Oil Company, Inc. | 6/16/2005 | 3 S | 4 W | 21 | Pt E2SW; Pt NWNE; Pt E2SW; Pt E2NE; Pt N2SE; Pt E2SW; Pt SENW; Pt NENE; Pt SWNW; Pt SWNW; Pt SWNW; Pt NWSW Pt W2SW; Pt SWNW; Pt SWNW; Pt SWNW | Dubois: RD2005007515 |
| | | | 3 S 3 S 3 S 3 S | 4 W 4 W 4 W 4 W | 9 9 10 20 | E2SWSE; Pt NWSE; Pt E2SE; Pt E2NE W2SW; Pt W2SE; W2NW; NESW; Pt SENW; Pt SENW Pt SENE | |
| LINDAUER, WILFRED E. & DOROTHY ANN | Pioneer Oil Company, Inc. | 8/17/2005 | 3 S | 5 W | 26 | Pt SENE; NWSE; Pt SWSE; Pt SESE; Pt E2SE | Dubois: RD2005007516 |

| LESSOR | LESSEE | LEASE DATE | TOWNSHIP | RANGE | SECTION | QTR/QTR | RECORDING (No/no) |
|---|---|---|---|---|---|---|---|
| LUBBERS, ROMAN JOE JR. & JANET RAE | Pioneer Oil Company, Inc. | 12/14/2005 | 3S / 3S | 4W / 4W | 25 / 1 | PI N2NE / PI SENW | Dubois: RD2006002832 |
| LUEBBEHUSEN, FRANCIS L. & YVONNE M. (FAMILY TRUST) | Pioneer Oil Company, Inc. | 11/7/2005 | 3S / 3S / 4S / 4S | 5W / 5W / 5W / 4W | 35 / 35 / 1 / 6 | S2SESE, N2SSE / PI SWSW / W2NW; PI W2NE; SESW; NWSE / NWNE; NENW; PI SWNW | Dubois: RD2005006892 / Spencer: 66/24 / Spencer: 66/24 |
| LUEBBEHUSEN, ROBERT H. & MARIE A. | Pioneer Oil Company, Inc. | 1/4/2007 | 3S | 5W | 35 | NESE; NWSE; NESW; S2SENW; N2SWSE | Dubois: RD2007000417 |
| MASTERSON, NANCY; HANEY, FRANCIS; FLETCHER, SANDRA | Pioneer Oil Company, Inc. | 3/21/2008 | 3S | 5W | 14 | PI SENW; PI W2NE; PI W2NW | Dubois: RD2008000793 |
| McKITTRICK, LEROY C. (REVOCABLE TRUST) | Pioneer Oil Company, Inc. | 7/18/2005 | 3S / 3S / 3S | 4W / 4W / 4W | 25 / 23 / 26 | PI N2NW; S2NW / PI E2SE; PI E2SE; PI SWSE / PI NWNE; PI NENE; PI SENE | Dubois: RD2005007517 |
| MEHLING, EUGENE & IMELDA | Pioneer Oil Company, Inc. | 8/17/2006 | 3S | 4W | 17 | PI S2SE; PI NESW; PI NESW; PI SW | Dubois: RD2006007094 |
| MELTON, JOAN L. & CLYDE | Pioneer Oil Company, Inc. | 2/20/2008 | 3S | 4W | 25 | PI N2NE; PI NENW | Dubois: RD2008002368 |
| MENKE, GLENN P. & ALICE | Pioneer Oil Company, Inc. | 9/1/2005 | 3S / 3S / 3S / 3S / 3S | 5W / 5W / 5W / 5W / 5W | 19 / 20 / 21 / 29 / 30 | PI SESE / PI S2SWSW / PI N2S2 / NWNW / NENE; E2PI NWNE; W2NWNE | Dubois: RD2005007518 |
| MENKE, GLENN P. & ALICE; MENKE, MELVIN H. & JANICE L. | Pioneer Oil Company, Inc. | 9/1/2005 | 3S | 6W | 20 | NWNE; PI S2NE; PI NWSE; PI SENW; PI E side NENW | Dubois: RD2005007519 |
| MENKE, MELVIN H. & JANICE L. | Pioneer Oil Company, Inc. | 9/1/2005 | 3S / 3S | 5W / 5W | 21 / 28 | PI SE / PI NE; PI NE(N2); PI NENW | Dubois: RD2005007520 |
| MESSMER, ORVILLE R. & ROSE MARY (TRUST) | Pioneer Oil Company, Inc. | 8/15/2005 | 2S / 2S / 2S / 2S / 2S / 2S | 5W / 5W / 5W / 5W / 4W | 15 / 14 / 26 / 24 / 25 / 28 | SENW; PI NENW; PI NWNW; PI SENE / PI SWNW; PI SW / PI NENE / PI NWSW; PI SESW; PI SWSW / NESW; NWSW; PI NWNW / E2NW | Dubois: RD2005007521 |
| MESSMER, PATRICK L. ET AL | Pioneer Oil Company, Inc. | 8/15/2005 | 2S / 2S / 2S / 2S / 2S / 2S / 2S | 5W / 5W / 4W / 4W / 5W / 5W / 5W | 21 / 22 / 16 / 31 / 15 / 26 / 23 | PI SWNE; PI SENW; PI SWNE; PI SENW; PI S21 / PI N2SE; PI S2SDNE; PI S2SE; PI E2SESE / PI E2SE; PI SENE / PI NWNE; PI SWNE / NENW / PI SWNW; PI SWNW | Dubois: RD2005007522 |
| MESSMER, WILLIAM F. & RUBY | Pioneer Oil Company, Inc. | 7/7/2005 | 2S | 4W | 34 | NESE; SENE; PI NWSE; PI SWNE; NWNE | Dubois: RD2005007523 |
| MEYER, EDWARD L | Pioneer Oil Company, Inc. | 7/18/2005 | 3S | 6W | 2 | W2W2E2NE | Dubois: RD2005007524 |
| MEYER, JAMES & LAVERNE (TRUST) | Pioneer Oil Company, Inc. | 6/23/2005 | 3S / 2S / 2S | 6W / 6W / 6W | 2 / 35 / 34 | E2NW / S 22ac NWSW / E2SE; PI NWSE; S pt SWNE | Dubois: RD2005007525 |
| MEYER, PAT & BARBARA | Pioneer Oil Company, Inc. | 7/1/2005 | 2S | 6W | 35 | PI W2SESW | Dubois: RD2005007526 |

| LESSOR | LESSEE | LEASE DATE | TOWNSHIP | RANGE | SECTION | QTR/QTR | RECORDING (Bk/pg) |
|---|---|---|---|---|---|---|---|
| MEYER, ROBERT & EILEEN | Pioneer Oil Company, Inc. | 6/20/2005 | 2 S<br>3 S | 6 W<br>8 W | 35<br>2 | E pt SE<br>E2W2E2NE | Dubois: RD2005007527 |
| MLT FARMS LLC | Pioneer Oil Company, Inc. | 10/3/2005 | 3 S | 5 W | 13 | SESW; NESW; SENW; Pl NWNE; Pl SWNE | Dubois: RD2005007528 |
| NEUHOFF, HAROLD O. JR. & BRENDA K. | Pioneer Oil Company, Inc. | 1/23/2006 | 2 S<br>2 S<br>2 S<br>2 S | 5 W<br>5 W<br>5 W<br>5 W | 26<br>15<br>13<br>13 | N2NW<br>SWNE; Pl NENE<br>Pl SWNW | Dubois: RD2005002944 |
| NEUKAM, JASON & CRYSTAL | Pioneer Oil Company, Inc. | 9/26/2005 | 2 S | 6 W | 35 | Pl W2SESW | Dubois: RD2005007529 |
| NIEHAUS, ELDO (TRUST); KATTER, META (TRUST) | Pioneer Oil Company, Inc. | 11/16/2005 | 3 S | 6 W | 13 | Pl SE | Dubois: RD2005003703 |
| NIEHAUS, ELDO (TRUST) | Pioneer Oil Company, Inc. | 11/16/2005 | 3 S | 6 W | 13 | Pl E2SW lying N of NE Holland Road | Dubois: RD2005003694 |
| NUHRING, LOUANNA; ROBERT R. NUHRING TRUST | Pioneer Oil Company, Inc. | 11/14/2005 | 2 S<br>2 S<br>2 S<br>2 S | 5 W<br>5 W<br>5 W<br>5 W | 23<br>24<br>25<br>26 | Pl W2SESE; NESE; Pl E2SESE; Pl SENE; Pl E2SESE<br>Pl S2NW; Pl SWSW<br>Pl NWNW<br>SENE; Pl NENE | Dubois: RD2005003696 |
| OBRIEN ENTERPRISES LLC | Pioneer Oil Company, Inc. | 1/16/2006 | 2 S | 5 W | 35 | NENW; Pl NE; Pl SENW | Dubois: RD2005002945 |
| PETERS, EUGENE ERNST & MARY LOU | Pioneer Oil Company, Inc. | 9/6/2005 | 3 S<br>3 S | 5 W<br>5 W | 21<br>28 | Pl SW; Pl SE<br>Pl NENW | Dubois: RD2005007530 |
| PUND, DAVID R. & SHELIA A. | Pioneer Oil Company, Inc. | 10/28/2005 | 3 S | 5 W | 21 | Pl NENE; Pl NWNE; Pl NWNE; E2NENW | Dubois: RD2005008712 |
| QUANTE, ROGER W. | Pioneer Oil Company, Inc. | 1/26/2006 | 3 S | 4 W | 26 | SESW | Dubois: RD2006002941 |
| RADER, ANDREW J. & RACHELLE M. | Pioneer Oil Company, Inc. | 9/10/2006 | 3 S | 5 W | 12 | SENW | Dubois: RD2006007095 |
| RECKELHOFF, WILLIAM F. JR. & PATRICIA ANN | Pioneer Oil Company, Inc. | 8/10/2006 | 2 S | 4 W | 16 | Pl NENW; W2NWNE; Pl E2SWNE; Pl E2SWNE; Pl NESW;<br>Pl E2SWNE; Pl N2SE; Pl NESW; Pl NESW; Pl E2SWNE | Dubois: RD2006007096 |
| RECKER, LUCILLE J. | Pioneer Oil Company, Inc. | 3/29/2006 | 2 S<br>2 S | 5 W<br>5 W | 35<br>36 | Pl E2SW; Pl NWSE; Pl NESE; Pl NWSW; Pl SWNE; Pl<br>Pl NWSW | Dubois: RD2006002966 |
| REUTMAN, CLARENCE | Pioneer Oil Company, Inc. | 2/20/2007 | 3 S<br>3 S | 4 W<br>4 W | 11<br>15 | W2SE; NESE<br>S2NE | Dubois: RD2007002245 |
| RICKELMAN, FLAVIAN & MARTHA A. ET AL. | Pioneer Oil Company, Inc. | 11/8/2005 | 3 S<br>2 S<br>3 S<br>3 S | 5 W<br>5 W<br>4 W<br>4 W | 23<br>26<br>16<br>17 | Pl SWSE; Pl SESW; SWNE; Pl SENE; NWSE; NENE; Pl NWNE<br>Pl SWNW; Pl SWNW; NESW; Pl SWNW<br>Pl E2NE; Pl SENW | Dubois: RD2005008713 |
| RICKELMAN, JOSEPH | Pioneer Oil Company, Inc. | 4/14/2006 | 3 S | 4 W | 24 | S2NESE; SESE | Dubois: RD2006000467 |
| RING, DANIEL & LINDSIE | Pioneer Oil Company, Inc. | 11/2/2005 | 3 S | 6 W | 13 | Pl S2S2NW | Dubois: RD2005007532 |
| RING, JAMES C. & SANDRA K. | Pioneer Oil Company, Inc. | 11/2/2005 | 3 S | 6 W | 13 | Pl S2NW | Dubois: RD2005007533 |
| SCHAEFER, KENT J. & LYNNE M. ET AL | Pioneer Oil Company, Inc. | 3/22/2006 | 3 S | 5 W | 1 | Pl E2NE; Pl E side SE; Pl SWSE; Pl NWSE | Dubois: RD2006002863 |
| SCHIPP, FRANCIS J. & SHIRLEY A. | Pioneer Oil Company, Inc. | 4/12/2006 | 4 S<br>4 S<br>4 S<br>3 S<br>3 S | 4 W<br>5 W<br>5 W<br>4 W<br>4 W | 6<br>1<br>36<br>31 | Pl NWNW<br>Pl E2NE<br>Pl SESE<br>Pl NWSE; Pl NWSE; SWNE; Pl SWSW; Pl NWSE | Spencer: 69/602<br>Spencer: 69/602<br>Dubois: RD2006004468 |

| LESSOR | LESSEE | LEASE DATE | TOWNSHIP | RANGE | SECTION | QTR/QTR | RECORDING (Info) |
|---|---|---|---|---|---|---|---|
| SCHLACHTER, MARILYN | Pioneer Oil Company, Inc. | 1/5/2005 | 3 S | 4 W | 22 | Pt W2NW; Pt NWNW | Dubois: R02005002936 |
| SCHMITT, FRANK; SCHMITT, NORBERT; SCHMITT, MARK | Pioneer Oil Company, Inc. | 6/14/2005 | 2 S, 2 S | 6 W, 6 W | 27, 34 | SESE, Pt E2NE | Dubois: R02005007535 |
| SCHMITT, FRANK & RUTH | Pioneer Oil Company, Inc. | 6/14/2005 | 2 S, 2 S, 2 S, 2 S | 6 W, 6 W, 6 W, 6 W | 30, 27, 35 | SWSE, E2NW, 17.8ac SWNW W/ngN of SR 64 | Dubois: R02005007536 |
| SCHMITT, MARK; SCHMITT, NORBERT & PHYLLIS | Pioneer Oil Company, Inc. | 6/14/2005 | 2 S | 6 W | 23 | Pt E2SW; Pt W2SE | Dubois: R02005007538 |
| SCHMITT, MARK | Pioneer Oil Company, Inc. | 6/14/2005 | 2 S, 2 S, 2 S, 2 S | 6 W, 6 W, 6 W, 6 W | 30, 32, 21, 26 | NWSE; NENE; 9.3ac NWSENE; NESE except 3ac In SW corner; NWSE | Dubois: R02005007537 |
| SCHMITT, NORBERT & PHYLLIS | Pioneer Oil Company, Inc. | 6/16/2005 | 2 S, 2 S | 6 W, 6 W | 11, 26 | SWNE lying W of Patoka River; E2NESW | Dubois: R02005007539 |
| SCHMITT, WAYNE & GERILYN | Pioneer Oil Company, Inc. | 10/20/2005 | 2 S, 2 S, 2 S | 5 W, 5 W, 5 W | 19, 20, 18 | NENE; NWNW; 12.8ac S corner SE | Dubois: R02005007540 |
| SCHROERING, DELMAR R. & CONSTANCE J. | Pioneer Oil Company, Inc. | 9/2/2005 | 2 S | 4 W | 18 | Pt SWNW; Pt W2SENW; Pt E2SENW; NWNW; W2NENW; E2NENW; Pt NWNE; Pt NWNE; Pt SWNW; Pt NENE; Pt W2NE; Pt E2NE; Pt E2SESW; Pt W2SESW; Pt SESW; Pt SWSE; Pt W2SESW; Pt SWSE | Dubois: R02005007541 |
| SCHWARTZ, FRANK M. & NANCY M. | Pioneer Oil Company, Inc. | 10/20/2005 | 3 S | 5 W | 25 | Pt E2SW | Dubois: R02005007542 |
| SCHWOEPPE, DORETHA E. | Pioneer Oil Company, Inc. | 10/19/2005 | 3 S, 4 S | 5 W, 5 W | 35, 2 | SESW; SWSW; Pt NWNW; E2NW; E2NESW; Pt W2NW | Dubois: R02005007543; Spencer: 650167 |
| SEIDL, JAMES T. & EILEEN M. | Pioneer Oil Company, Inc. | 1/8/2007 | 3 S | 5 W | 35 | N2SENW; NENW; Pt NWNW; Pt NWNE | Dubois: R02007000842 |
| SHADY WOODS LLC | Pioneer Oil Company, Inc. | 1/19/2006 | 2 S | 5 W | 24 | Pt W2SE | Dubois: 2006002929 |
| SHERMAN, EUGENE A. & LINDA L. | Pioneer Oil Company, Inc. | 2/22/2007 | 3 S, 3 S | 5 W, 5 W | 30, 31 | SESE; S2SWSE; NWNE | Dubois: R02007002245 |
| SHERMAN, OSCAR G. & KAREN L. | Pioneer Oil Company, Inc. | 3/24/2007 | 3 S, 3 S | 5 W, 5 W | 31, 32 | SENE; Pt SWNE; Pt S2SWNW; Pt S2NENW; Pt S2NW | Dubois: R02007002247 |
| SOUDERS, RODNEY | Pioneer Oil Company, Inc. | 9/16/2005 | 2 S, 2 S | 6 W, 6 W | 15, 16 | Pt E2NW; Pt E2NW; W2NE lying S of the railroad & E of Patoka River | Dubois: R02005007544; Pike: 4/0/266 |
| STECKLER, ALLEN W. & MARGARET A. | Pioneer Oil Company, Inc. | 11/16/2006 | 3 S, 4 S, 4 S, 4 S | 5 W, 5 W, 5 W, 5 W | 35, 2, 1 | S2SWSE; Pt NE; Pt NESE; Pt E2NE; Pt W2NE; Pt E2NE | Dubois: R02007000418; Spencer: 2007R007414 |
| STECKLER FARMS, INC. | Pioneer Oil Company, Inc. | 6/28/2005 | 3 S, 3 S, 3 S | 4 W, 5 W, 5 W | 31, 36, 26 | Pt NWSW; SENW; SWNW; Pt N2SW; Pt SWSW; N2SE; W2SESE; SWSE; SESW; Pt SESW | Dubois: R02005007545 |
| STECKLER, MARK A. & COLETTE L. | Pioneer Oil Company, Inc. | 10/13/2005 | 3 S | 5 W | 21 | Pt SW; Pt E2SW | Dubois: R02005007546 |

| LESSOR | LESSEE | LEASE DATE | TOWNSHIP | RANGE | SECTION | QTR/QTR | RECORDING (Dubois) |
|---|---|---|---|---|---|---|---|
| STENFTENAGEL, JAMES L. & MARY ANN | Pioneer Oil Company, Inc. | 8/8/2006 | 2 S | 4 W | 27 | Pt SWNW; Pt W2SENW | Dubois: R02005007097 |
| STETTER, ROBERT LEE; STETTER, RAYMOND; STETTER, MARY ANN | Pioneer Oil Company, Inc. | 1/23/2006 | 3 S | 5 W | 11 | Pt E2NE | Dubois: R02005002943 |
|  |  |  | 3 S | 5 W | 12 | Pt W2NW |  |
| TALL TIMBER LAND TRUST | Pioneer Oil Company, Inc. | 10/31/2005 | 2 S | 6 W | 22 | W2SE; E2SW; SWSW | Dubois: R02005007547 |
| TERWISKE, JEREMY D. & KATHLEEN C. | Pioneer Oil Company, Inc. | 9/9/2005 | 2 S | 6 W | 23 | Pt SESW; Pt SWSE | Dubois: R02005007548 |
|  |  |  | 2 S | 6 W | 26 | Pt NENW; Pt NWNE; SESW |  |
| TERWISKE, JOEL | Pioneer Oil Company, Inc. | 9/9/2005 | 2 S | 6 W | 11 | N2NW; Pt NWNE lying W of Patoka River | Dubois: R02005007549 |
|  |  |  | 2 S | 6 W | 14 | S2NW & NWSW except pt lying S of the railroad; Pt NWNW lying S of Patoka River |  |
| TERWISKE, ROLAND G. & KATHLEEN F. | Pioneer Oil Company, Inc. | 9/9/2005 | 2 S | 6 W | 14 | Pt N2SW lying S of the railroad; E pt N2SW; Pt SESW lying N of the railroad; W2SE | Dubois: R02005007550 |
|  |  |  | 2 S | 6 W | 23 | Pt NENW & Pt W2NE lying N of the railroad |  |
| TOBY, THOMAS R. ET AL | Pioneer Oil Company, Inc. | 10/12/2005 | 2 S | 4 W | 15 | Pt SESW; Pt SWSE | Dubois: R02005007551 |
|  |  |  | 2 S | 4 W | 22 | W3/4SENW; NENW; NWNE; E2NWNW |  |
| TOOLEY, JEFF & ANDREA | Pioneer Oil Company, Inc. | 7/19/2005 | 2 S | 6 W | 35 | 4ac SE corner NWSE | Dubois: R02005007552 |
| TOOLEY, WARREN & SUE | Pioneer Oil Company, Inc. | 7/19/2005 | 2 S | 6 W | 35 | E pt NWSE except 4ac In SE corner thereof | Dubois: R02005007553 |
| TORMOHLEN, WILLIAM H. | Pioneer Oil Company, Inc. | 5/14/2005 | 3 S | 5 W | 21 | Pt SENW; Pt NESW; Pt NWSE; Pt W2SE; Pt SENE; Pt | Dubois: R02005007554 |
| UEBELHOR, DENIS A. & MARY LEE | Pioneer Oil Company, Inc. | 11/1/2005 | 3 S | 4 W | 14 | S2NW; SWNE | Dubois: R02005001400 |
| URBANCIC, CHARLENE M. & JOHN VINCE | Pioneer Oil Company, Inc. | 2/20/2006 | 3 S | 4 W | 25 | Pt NWNE; Pt NENW | Dubois: R02006001491 |
| VERKAMP, EUGENE A. & PHYLLIS M. | Pioneer Oil Company, Inc. | 4/11/2008 | 3 S | 4 W | 16 | Pt NWNE; Pt NENW; Pt NENW; Pt NENW | Dubois: R02006001491 |
|  |  |  | 3 S | 4 W | 9 | Pt SESW; Pt W2SWSE | Dubois: R02006001491 |
| VERKAMP, FLORENCE G. | Pioneer Oil Company, Inc. | 6/8/2005 | 3 S | 4 W | 11 | W2SESE | Dubois: R02005007555 |
|  |  |  | 3 S | 4 W | 13 | Pt W2NW |  |
|  |  |  | 3 S | 4 W | 14 | Pt SENE; NENW; N2NE |  |
| VOELKEL FARMS INC. | Pioneer Oil Company, Inc. | 9/20/2005 | 2 S | 6 W | 23 | SWSW | Dubois: R02005007556 |
|  |  |  | 2 S | 6 W | 26 | N pt NWNW |  |
|  |  |  | 2 S | 5 W | 19 | 5ac SW corner NE; SE |  |
|  |  |  | 2 S | 5 W | 20 | W2SW |  |
|  |  |  | 2 S | 5 W | 21 | N pt SENW: N pt SWSE: NE lying E of county road; N pt SE lying E of county road |  |
|  |  |  | 2 S | 5 W | 15 | SWSW lying S of Hurstley Creek W 13ac SESW |  |
|  |  |  | 2 S | 5 W | 31 | SWNE; SENW; E2SW; W2SE |  |
|  |  |  | 2 S | 5 W | 8 | NENW; Pt W2NW |  |
|  |  |  | 2 S | 5 W | 17 | Pt E2 |  |
|  |  |  | 2 S | 6 W | 18 | Pt N2 lying N of Patoka River |  |
|  |  |  | 2 S | 6 W | 1 |  |  |
| VOELKEL, GILBERT & MARILYN | Pioneer Oil Company, Inc. | 9/20/2005 | 2 S | 5 W | 19 | Pt NE | Dubois: R02005007557 |
|  |  |  | 2 S | 5 W | 18 | Pt SE; 10ac NW corner NE |  |
|  |  |  | 3 S | 6 W | 12 | Pt NW |  |
| VONDERHEIDE, JOSEPH L. & CAROL A. ET AL | Pioneer Oil Company, Inc. | 8/10/2005 | 2 S | 4 W | 21 | SESW; SWSE | Dubois: R02005007558 |

13 of 15

| LESSOR | LESSEE | LEASE DATE | TOWNSHIP | RANGE | SECTION | QTR/QTR | RECORDING (bk/pg) |
|---|---|---|---|---|---|---|---|
| WAGNER, ANTHONY ET AL | Pioneer Oil Company, Inc. | 1/31/2006 | 2 S | 4 W | 22 | E1/4SENW; Pl E2NE; Pl SWNE | Dubois: RD2005/002/951 |
| WAGNER, DAVID & RAMONA | Pioneer Oil Company, Inc. | 11/18/2006 | 3 S | 5 W | 12 | Pl E2E2W2NW | Dubois: RD2007/000/419 |
| WAGNER, RALPH A. & POLLY ANN | Pioneer Oil Company, Inc. | 11/23/2005 | 3 S / 2 S | 5 W / 5 W | 1 / 35 | Pl NENW; NWNE / Pl SWSE; SWNE; Pl E2SW | Dubois: RD2005/008/702 |
| WAGNER, RICHARD H. & MARY JANE | Pioneer Oil Company, Inc. | 2/10/2006 | 2 S | 4 W | 22 | Pl SENE; Pl E2NE; Pl SWNE | Dubois: RD2006/002/952 |
| WEISMAN, JAMES L. & DELORIS J. | Pioneer Oil Company, Inc. | 11/22/2005 | 2 S / 2 S / 2 S | 5 W / 5 W / 4 W | 26 / 35 / 31 | W2SE; Pl S2S2SW / Pl NESE; SESE / Pl SWSW; Pl NWSW; Pl W2SW; Pl NWSW | Dubois: RD2005/008/714 |
| WELLMEYER, ANDREW JR. | Pioneer Oil Company, Inc. | 3/19/2007 | 1 S | 6 W | 35 | Pl NWSE | Dubois: |
| WELLMEYER, ANDREW JR, ET AL | Pioneer Oil Company, Inc. | 3/19/2007 | 2 S / 2 S / 2 S / 2 S | 6 W / 5 W / 5 W / 5 W | 24 / 30 / 31 / 7 | Pl NWSE; Pl SWSE / SESW; Pl NESW / NENW; W2NWNE; E2NWNE / Pl SENE; Pl W2SE; Pl NENE; Pl N1/2WSE | Dubois: |
| WELLEMEYER, CAROLYN & LEON ET AL | Pioneer Oil Company, Inc. | 1/11/2007 | 2 S | 5 W | 35 | NWNW | Dubois: RD 2007/000/843 |
| WENDHOLT, ROMAN & KAREN | Pioneer Oil Company, Inc. | 9/7/2005 | 3 S | 4 W | 30 | E2NW; Pl W2NW | Dubois: RD2005/007/559 |
| WEYER, ALAN & DEBORAH S. | Pioneer Oil Company, Inc. | 1/27/2006 | 3 S / 3 S | 3 W / 3 W | 4 / 5 | Pl NWSW; Pl W2NW; Pl W2NW; Pl W2NW / NESE; Pl NWSE; Pl E2NE; Pl E2NE; Pl E2NE | Dubois: RD2006/002/942 |
| WEYER, ALAN & DEBRA S. | Pioneer Oil Company, Inc. | 1/25/2006 | 3 S | 4 W | 22 | Pl E2NW | Dubois: RD2006/002/940 |
| WEYER, BART; WEYER, STEPHEN & DEBORAH | Pioneer Oil Company, Inc. | 8/10/2005 | 3 S / 3 S / 3 S | 4 W / 4 W / 4 W | 26 / 35 / 36 | Pl SWSE; S2E2SW / NENE / W2NWNW; E2NWNW; Pl SWNW | Dubois: RD2005/007/560 |
| WEYER, CHRIS G. & DONNA K. | Pioneer Oil Company, Inc. | 7/15/2005 | 3 S | 4 W | 27 | Pl NE | Dubois: RD2005/007/561 |
| WEYER, GLENN A. & MARCY L.; WEYER, WILFRED G. & BERNICE C. | Pioneer Oil Company, Inc. | 7/15/2005 | 3 S / 3 S | 4 W / 4 W | 15 / 22 | S2SESE / Pl N2NE | Dubois: RD2005/007/562 |
| WEYER, GRANT S.; WEYER, STEPHEN & DEBORAH | Pioneer Oil Company, Inc. | 8/10/2005 | 3 S | 4 W | 28 | N2SESE; S2SESE; NWSE; NESE | Dubois: RD2005/007/563 |
| WEYER, KURT D. & BRENDA SUE | Pioneer Oil Company, Inc. | 7/15/2005 | 3 S / 3 S / 3 S | 4 W / 4 W / 4 W | 22 / 26 / 27 | S2SESW; Pl SWSE; N2SESW; Pl SWSE; Pl NWNW / N2NE / N2NE | Dubois: RD2005/007/564 |
| WEYER, LAWRENCE J. & MARY R. | Pioneer Oil Company, Inc. | 5/12/2006 | 3 S | 4 W | 27 | Pl E2E2 | Dubois: RD2006/004/492 |
| WEYER, MARK A. & GAYLE A. | Pioneer Oil Company, Inc. | 3/15/2005 | 3 S | 4 W | 27 | Pl NW; Pl NW RD; Pl NW | Dubois: RD2005/002/951 |
| WEYER, WILFRED G. & BERNICE C. | Pioneer Oil Company, Inc. | 7/15/2005 | 3 S / 3 S / 3 S | 4 W / 4 W / 4 W | 27 / 13 / 26 | Pl E2E2 / Pl SW / Pl SWNW | Dubois: RD2005/007/565 |
| WILFORD LAND REVOCABLE TRUST ET AL | Pioneer Oil Company, Inc. | 9/14/2005 | 3 S | 5 W | 30 | NWNWSE; NENWSE; Pl N2NWSE; SWNWSE; SENE; N2SWSE; Pl N2NESW; S2S2SW; S2N2S2SW; Pl W2SE | Dubois: RD2005/007/566 |

| LESSOR | LESSEE | LEASE DATE | TOWNSHIP | RANGE | SECTION | QTR/QTR | RECORDING (bk/pg) |
|---|---|---|---|---|---|---|---|
| WILLIAMS, CAROLYN A. ET AL | Pioneer Oil Company, Inc. | 4/18/2006 | 3 S | 4 W | 8 | E2SENW; W2SENW; Pl NWNW; Pl SWNW; Pl SWNW; Pl SWNW NESW; Pl NWSE; Pl NWNW; Pl SWNW Pl NENE; Pl SENE; Pl NENE; Pl NENE; Pl NENE; Pl SENE | Dubois: RD2006004493 |
| WINKLER, ALAN B. & DEBRA J. | Pioneer Oil Company, Inc. | 1/31/2006 | 3 S | 4 W | 17 | Pl SW | Dubois: RD2006002949 |
| WITTE, DENNIS N. & AGNES B. | Pioneer Oil Company, Inc. | 11/28/2005 | 3 S | 5 W | 1 | SWNE; SENW | Dubois: RD2005008715 |
| WRE, INC. | Pioneer Oil Company, Inc. | 11/2/2005 | 3 S 3 S | 4 W 4 W | 23 26 | Pl SESW; Pl NESE; Pl NESW; Pl SWSE Pl NWNW | Dubois: RD2005007567 |

Subject to that certain Purchase and Sale Agreement, dated May 17th, 2007, whereby Redwine Resources, Inc., conveyed 85% of its interest to Noble Energy, Inc., retaining a 15% interest and an overriding royalty interest equal to the difference of the existing leasehold burdens and 82%.

15 of 15

New Albany Shale Prospect
Redwine 100% Leasehold Interest
Greene County, Indiana

| LESSOR | LESSEE | LEASE DATE | TOWNSHIP | RANGE | SECTION | QTR/QTR | RECORDING (bk/pg) | INSTRUMENT # |
|---|---|---|---|---|---|---|---|---|
| ALLEN, KAY | | | | | | Pt S2 | | 200400003599 |
| BENJAMIN, EDGAR M. (TRUST) | Redwine Resources, Inc. | 4/21/2004 | 6N | 4W | 3 | NE/SE; SE/SE; NW/SE; Pt S2/NE; Pt S2/NE | Greene: 22/1312 | 200400003593 |
| | | | 6N | 4W | 8 | NW/SW; NE/SW; SE/SW; SW/SW | | |
| | | | 6N | 4W | 9 | W2/NW/NW | | |
| | | | 6N | 4W | 15 | | | |
| | | | 6N | 4W | 16 | Pt S2/NE; Pt W2/SE/NE; NE/NE | | |
| | | | 6N | 4W | 20 | S2/NW; N2/NE/SW | | |
| BENJAMIN, SUSAN S. | Redwine Resources, Inc. | 4/21/2004 | 7N | 5W | 9 | More fully described in Lease. | Greene: 22/1278 | 200400003592 |
| | | | 8N | 5W | 22 | More fully described in Lease. | | |
| | | | 8N | 5W | 27 | More fully described in Lease. | | |
| BENJAMIN, SUSAN S. (TRUST) | Redwine Resources, Inc. | 4/21/2004 | 8N | 5W | 1 | SE; E2/NE/SW; 40ac S side NE; Pt NE | Greene: 22/1272 | 200400003561 |
| | | | 8N | 5W | 5 | Pt NW | | |
| | | | 8N | 5W | 7 | Pt N Fractional Section | | |
| | | | 8N | 5W | 12 | Pt E Fractional Section; Pt NE; Pt SW | | |
| | | | 8N | 4W | 6 | Pt S Fractional Section; Pt N Fractional Section | | |
| | | | 8N | 4W | 8 | All that part of a certain tract lies S 12gr/4W, described by beginning 18 rods South of a stone at the Northwest corner of the parcel of land in said Section formerly owned by Isidde A. Johnson, which stone is 178 rods South of a line between Owen and Greene County and on the parallel with and 33 rods East of the line between Ranges 4 and 5, thence North 65 rods, or thereabouts, to a stone 60 feet North of the Indianapolis and Vincennes Railroad marked No. 1, thence Southwest in line parallel with the track of said railroad 67 rods to a stone marked No. 2, thence East of S 24 rods to a stone marked No. 3, thence East 21 rods to the place of beginning, containing 2 acres, more or less. | | |
| | | | 8N | 4W | 6 & 7 | A part of Sections 6 and 7/T8N-R4W, described by the beginning at a point 10 rods South of said stone marked "Z", which stone is 178 rods South of the dividing line between Owen and Greene County, and on a line running parallel with and 60 rods East of the line between said Range 4 and Range 5, and running thence East 12 rods, then North 10 rods, thence East along the line dividing what is known as the Trent and Mack farms, to White River, thence down said river with the meanderings thereof as the channel was located in the year 1910, to a point also South of the place of beginning, which point is on the said line of land owned by Fred E. Oyer and 60 rods East of said line between Ranges 4 and 5, then North to the place of beginning, excepting from the above 40 acres, more or less, conveyed by James E. Mack and wife, to Harold L. Griffin, July 19, 1919, by Deed recorded in Deed Record 87, at page 182, in the Recorder's office of Greene County, Indiana, leaving conveyed therein 91.87 acres, more or less. | | |
| | | | 8N | 4W | 8 | Beginning in Section 8-T8N-R4W, at a stone marked No. 7, witness an elm 8 inches in diameter bearing North 48 degrees West 18 links, said stone is 178 rods south of the line between Owen and Greene Counties on a line running parallel with and 60 rods East of the line between Ranges 4 and 5 and running thence East 148 rods and 18 links to a stone marked No. 2, witness a red oak 12 inches in diameter North 4 degrees witness 83 links, this stone stands 8 rods from the West Bank of the White River, thence down with the meanders of said river to a point where the stone described the spring parting wells and 60 rods East of the line between Ranges 4 and 5 strikes said line, thence North 12 rods to a stone marked No. 4, witness sycamore 8 inches in diameter 78 degrees East, 29 1/2 links, a cottonwood 9 inches in diameter 58 degrees 20 minutes West 10 1/2 links, thence North 103 rods to the place of beginning said Griffin is to have a wagon way along the line between Trent and Mack, containing forty acres, more or less. | | |

1 of 3

| LESSOR | LESSEE | LEASE DATE | TOWNSHIP | RANGE | SECTION 6 & 7 | QTR/QTR | RECORDING (bk/pg) | INSTRUMENT # |
|---|---|---|---|---|---|---|---|---|
| BENJAMIN, SUSAN S. (TRUST) [Continued] | | | | | | A part of Sections 6 and 7-T8N-R4W, described by beginning at a point of intersection of the South side of the right of way of the PCC & StL Railroad Company and the line dividing Ranges 4 and 5 which points in 48 links North of a stone North of a stone on the West side of Section 6, T8N, R4W, and running thence South 60.03 chains along the West line of said Section 6 thence east 80 links more or less to the line of James S. Meek, thence North along the West line of said Meek and parallel with the West line of said Section 6 to the right of way of said PCC & StL Railroad Company, thence in a southwesterly direction along the South and East line of said railroad company to the place of beginning, excepting there above, land conveyed by William F. Williams and Mary Williams to Matilda A. Johnson by deed recorded in Deed Record Vol. 2 at page 241 in the Recorder's Office of Greene County, Indiana, leaving after deducting said exception 80 acres, more or less. | | |
| | | | 8 N | 4 W | 7 | A part of Section 7-T8N-R4W, described by beginning at a point in the line dividing Range 4 and Range 5 which point is 29.63 chains South of a stone situated on the West side of Section 6-T8N-R4W, and which said stone is situated 48 links South of the South side of the right of way of the PCC & StL Railroad Company, and which said point of beginning is the Southwest corner of a tract of land conveyed to William F. Williams by deed of James S. Meek, thence South parallel with the said range line to White River, thence down the said river, with its meanders to the range line to White River, thence down the said river, with its meanders to the said line dividing Ranges 4 and 5, Township 8 North, thence North along the said range line to the place of beginning, containing 48 acres, more or less. | | |
| BLACKMORE, ROBERTA S. | Redwine Resources, Inc. | 3/24/2004 | 6 N | 5 W | 3 | Pt S2 | Greene: 32/1302 | 200400003567 |
| COOPRIDER FARMS, INC | Redwine Resources, Inc. | 3/17/2004 | 8 N / 9 N / 9 N / 9 N / 9 N / 9 N / 9 N / 9 N / 9 N | 6 W / 6 W / 6 W / 7 W / 7 W / 7 W / 7 W / 7 W | 6 / 33 / 15 / 22 / 23 / 25 / 26 / 36 | Pt N2NW; Pt W2SW; S2SWSW; SW SE; N2SWSW; S2SWSW; SE SE; NW SW; NE; NENW; NESE; NESW; NENWSW; W2SW; W2W2NW; E2E2SW; SWNESE; SESE; W2SE; Pt NESE; Pt NESE; SESE; Pt SWSE; Pt SE; NW; Pt N ESE; N12SESE; NESE | Clay: 50/773 (×9) | 200400003550 |
| INMAN, MICHAEL G. & JAMIE S. | Redwine Resources, Inc. | 2/18/2004 | 6 N / 6 N | 5 W / 5 W | 3 / 2 | Pt N2 Fractional Section; Pt NW | Greene: 32/1324 | 200400003572 |
| LESTER, JERRY R. & CONNIE J. | Redwine Resources, Inc. | 2/18/2004 | 6 N / 6 N | 5 W / 5 W | 2 / 3 | W2NW; Pt NE | Greene: 32/1320 | 200400003571 |
| RAMSEY, LEO & MARTHA E. | Redwine Resources, Inc. | 3/19/2004 | 7 N / 7 N | 5 W / 5 W | 34 / 36 | Pt E2; NESE | Greene: 32/1308 | 200400003560 |
| WATKINS, WENDELL G. & LINDA L. | Redwine Resources, Inc. | 3/20/2004 | 8 N | 4 W | 7 | Pt SW of Section 7-T8N-R4W, bounded as follows: beginning at the southwest quarter of said section, running thence east 110 rods, thence north 80 rods, thence west 110 rods, thence north 80 rods to the place of beginning, containing 27.28 acres, more or less. Pt SW of Section 7-T8N-R4W, bounded as follows: beginning at the southeast corner of the northwest quarter of said section, running thence north 80 rods, thence west 24 rods, thence south 80 rods, thence east 24 rods to the place of beginning, containing 12 acres, more or less. | Greene: 32/1207 | 200400003566 |
| | | | 8 N | 4 W | 7 | Beginning at the southeast corner of the southwest quarter of Section 7-T8N-R4W, running thence east 20 rods, thence north 80 rods, thence west 20 rods, thence south 80 rods to the place of beginning, containing 10 acres, more or less. | | |

| LESSOR | LESSEE | LEASE DATE | TOWNSHIP | RANGE | SECTION | LENGTH | RECORDING (bk/pg) | INSTRUMENT # |
|---|---|---|---|---|---|---|---|---|
| WATKINS, WENDELL G. & LINDA L. (Continued) | | | 8 N | 4 W | 7 | A part of Section 7-T8N-R4W, containing 23 acres, more or less, and more particularly described as follows: Beginning at the Southeast corner of a certain 47.10 acres in Section 12-T8N-R5W conveyed by Jacob P. McIntosh and wife to Elbert L. Calvert and others, about March 1st, 1902, running thence due East to the public highway; thence Southwesterly along said highway to where it crosses the line between the lands of Robert L. Calvert and others and David Bland, thence west along said line to the section and range line, thence North along said range line to the place of beginning. | | |
| | | | 8 N | 4 W | 18 | Beginning at the northwest corner of Section 18-T8N-R4W, running thence west 33 chains and 23 links on the section line to the quarter section corner, thence south 12 chains and 93 links, thence west 22 chains and 22 links, thence south 12 chains and 89 links to the place of beginning, containing 41.55 acres, more or less | | |
| | | | 8 N | 5 W | 12 | Fhl eal fractional Section 12-T8N-R5W, bounded as follows: beginning at the southeast corner of said fractional section, running thence west 11 chains, thence north 14 chains and 99 links, thence west 22 chains and 61 links to White River, thence north along said river to a Black eye tree on the east bank of said river, thence east along the line dividing said tract from the land formerly owned by Simon P. and 23 chains and 59 links to the range line, thence south along said range line 25 chains and 16 links to the place of beginning, containing 40.91 acres, more or less | | |
| | | | 8 N | 5 W | 12 | Beginning 44 rods west of the southeast corner of eas! fractional Section 12-T8N-R5W, running thence north 14 chains and 99 links, thence west 22 chains and 61 links to White River, thence down said river with the meanderings thereof to the section line, thence east to the place of beginning, containing 20.19 acres, more or less. | | |
| | | | 8 N | 5 W | 13 | Beginning at the northeast corner of said fractional Section 13-T8N-R5W, running thence south 5 chains and 15 links to the lands formerly owned by Benjamin H. Beford, thence west 15 chains, thence south 2 chains and 50 links, thence west to White River in the section line, thence east to the place of beginning, containing 20 acres, more of less, except a strip of 22 rods wide all of the south side of said tract. | | |
| | | | 8 N | 5 W | 13 | A part of east fractional Section 13-T8N-R5W, more particularly bounded and described as follows: beginning at a point 20 rods west and 20 rods and 15 links south of the northwest corner of said east fractional section 13, and running thence west 225 1/2 feet, more or less, to White River, thence south along the river a distance of 22 rods if due north, thence east 125 rods, more or less, to a point due north of the place of beginning, thence north 22 rods to the place of beginning, containing 17 acres, more or less. | | |
| | | | 8 N | 5 W | 13 | A part of the north half of east fractional Section 13-T8N-R5W, more particularly bounded and described as follows: beginning at a point 485 feet south and 900 feet west of the northeast corner of said fractional section 13, and running thence west 225 1/2 feet, more or less, to White River, thence down said river in a southerly direction to a point 181 1/2 feet south of the north line of this tract, thence east to the county road, thence along said road in a northerly direction to the place of beginning, containing 0.5 acres, more or less | | |
| WORKMAN, JUDITH L. & THOMAS D. (WORKMAN FAMILY TRUST) | Redwine Resources, Inc. | 5/21/2004 | 6 N | 5 W | 3 | PI 52 | Greene: 32/316 | 2004000003570 |

3 of 3.

**New Albany Shale Prospect**
**(Subject to Noble Purchase Agreement)**
**Greene County, Indiana**

| LESSOR | LESSEE | LEASE DATE | TOWNSHIP | RANGE | SECTION | QTR/QTR | RECORDING (bk/pg) |
|---|---|---|---|---|---|---|---|
| CHATTIN, PAUL, R. (TRUST) | Redwine Resources, Inc. | 5/3/2005 | 8 N | 7 W | 2 | E2NW | Greene: 48/300 |
| REID, ROBERT A. & GEORGIA M. | Redwine Resources, Inc. | 1/11/2006 | 8 N | 5 W | 2 | Pt E2NW; Pt N2SW lying W of SR 67 | Greene: 59/1917 |
| REITMEYER, ROBERT O. | Redwine Resources, Inc. | 12/14/2005 | 8 N / 8 N | 5 W / 5 W | 1 / 2 | SWSW / S 40ac E2SE | Greene: 58/1142 |
| ROWE FARMS LLC | Redwine Resources, Inc. | 3/25/2004 | 8 N | 6 W | 18 | Pt W2NW | Greene: 32/1266 |
| ROWE, JOHN & DEBORAH | Redwine Resources, Inc. | 3/25/2004 | 8 N / 8 N | 6 W / 6 W | 17 / 19 | Pt W2; Pt NW; 10ac of equal width off the N end SENE Pt S2NW; Pt SWNE | Greene: 32/1291 |
| VANDEVENTER, ARKIE & EARLENE | Redwine Resources, Inc. | 1/3/2006 | 8 N | 4 W | 7 | 33.1ac S pt W2NW lying S of White River | Greene: 58/1146 |
| VANDEVENTER, ARKIE, LARRY VANDEVENTER, SIDNEY PRICE | Redwine Resources, Inc. | 1/3/2006 | 8 N / 8 N | 4 W / 5 W | 7 / 12 | Pt E2NW; Pt NE; Pt N2SE; Pt NESW / Pt NE & Pt N2SE all lying S of White River | Greene: 58/1150 |

Subject to that certain Purchase and Sale Agreement, dated May 17th, 2007, whereby Redwine Resources, Inc., conveyed 85% of its Interest to Noble Energy, Inc., retaining a 15% Interest and an overriding royalty Interest equal to the difference of the existing leasehold burdens and 82%.

1 of 1

**New Albany Shale Prospect**
**Redwine 100% Leasehold Interest**
**Owen County, Indiana**

| LESSOR | LESSEE | LEASE DATE | TOWNSHIP | RANGE | SECTION | QTR/QTR | RECORDING (bk/pg) |
|---|---|---|---|---|---|---|---|
| ABRELL, ADAM C. & CASSIE JO | Redwine Resources, Inc. | 2/27/2004 | 9 N | 4 W | 31 | Pl N2; Pl S2 | Owen: 184/311 |
| ABRELL, DONALD L. & SHIRLEY A. | Redwine Resources, Inc. | 2/24/2004 | 9 N / 9 N / 9 N / 9 N | 4 W / 4 W / 4 W / 4 W | 29 / 32 / 30 / 33 | Pl NE; Pl SE / Pl NW; Pl SW / Pl N2 / Pl S2 | Owen: 184/320 |
| BARNES, JAMES FREDRICK | Redwine Resources, Inc. | 4/20/2004 | 9 N / 9 N / 9 N | 4 W / 4 W / 4 W | 20 / 28 / 29 | Pl SE / Pl SW / Pl NE | Owen: 184/253 |
| BENJAMIN, EDGAR M. & SUSAN S. | Redwine Resources, Inc. | 4/21/2004 | 9 N / 9 N / 9 N | 4 W / 4 W / 5 W | 30 / 31 / 25 | More fully described in Lease. / More fully described in Lease. / More fully described in Lease. | Owen: 184/261 |
| BULL, DAVID & PEGGY ROBBINS | Redwine Resources, Inc. | 3/5/2004 | 9 N | 4 W | 32 | Pl W2, NW | Owen: 184/241 |
| CARNES, ARTHUR ROY III & THEODORA A. | Redwine Resources, Inc. | 3/8/2004 | 9 N / 9 N | 4 W / 4 W | 19 / 30 | Pl SW / Pl NW | Owen: 184/297 |
| COBBLY NOB, INC. | Redwine Resources, Inc. | 3/8/2004 | 9 N | 4 W | 32 | Pl W2, NW | Owen: 184/302 |
| DECKARD, TRACY G. & LEE ANN | Redwine Resources, Inc. | 2/28/2004 | 9 N | 4 W | 29 | Pl SE, Pl N2SWSE, Pl NWSE | Owen: 184/216 |
| DRUHOT, LINDA L. | Redwine Resources, Inc. | 3/24/2004 | 9 N | 4 W | 31 | Pl SENW | Owen: 184/246 |
| HAMILTON, CHARLES R. | Redwine Resources, Inc. | 5/0/2004 | 9 N | 4 W | 11 | Pl NW | Owen: 165/170 |
| HICKAM, ALTHEA RAE | Redwine Resources, Inc. | 3/5/2004 | 9 N | 4 W | 32 | Pl E2 | Owen: 184/307 |
| HICKAM, JAMES G. II & JENNIFER L. | Redwine Resources, Inc. | 3/16/2004 | 9 N | 4 W | 29 | Pl SW lying E & S of the right of way of Indiana State Hwy Number 67 (US 231) | Owen: 184/257 |
| PRICE, ROBERT C. & MARY F. | Redwine Resources, Inc. | 5/4/2004 | 9 N | 4 W | 9 | Pl SE | Owen: 165/173 |
| SLABAUGH, EDWARD J. & MARY A. | Redwine Resources, Inc. | 3/30/2004 | 9 N | 4 W | 31 | 5ac W side W2NWNW | Owen: 184/250 |
| SMELTZER, RICKEY A. & ANNA M. | Redwine Resources, Inc. | 3/31/2004 | 9 N / 10 N | 4 W / 3 W | 10 / 29 | NE, SENW / 45.07ac SE corner SE | Owen: 184/273 |
| STROUSE, THOMAS WARD | Redwine Resources, Inc. | 4/19/2004 | 9 N / 9 N / 9 N | 4 W / 4 W / 4 W | 16 / 17 / 17 | Pl W2 / Pl NE / Pl NENE | Owen: 184/258 |
| STROUSE, THOMAS WARD | Redwine Resources, Inc. | 4/19/2004 | 9 N | 4 W | 17 | Pl NE | Owen: 184/265 |
| STUTZ, RICHARD L. (TRUSTEE) | Redwine Resources, Inc. | 3/2/2004 | 9 N / 9 N / 9 N / 9 N | 4 W / 4 W / 4 W / 4 W | 2 / 4 / 9 / 10 | NESE; NWSE / SW; S2NE; N2SE; SESE; E2NW; Pl SWSE / NENW; NENE / NENW | Owen: 184/326 |
| THACKER, JOHN W. & DEBRA L. | Redwine Resources, Inc. | 3/31/2004 | 9 N | 4 W | 18 | More fully described in Lease. | Owen: 184/282 |

| LESSOR | LESSEE | LEASE DATE | TOWNSHIP | RANGE | SECTION | QTR/QTR | RECORDING (bk/pg) |
|---|---|---|---|---|---|---|---|
| THOMPSON, HILTON L. (LIVING TRUST) | Redwine Resources, Inc. | 3/16/2004 | 9 N | 4 W | 31 | Pt NESW; Pt SW; Pt SWNW; Pt S2SW; Pt W2NW; Pt SENW; Pt N2SW; Pt SW; Pt S2NE; Pt N2NESW; Pt S2SENW | Owen: 184/284 |
| | | | 9 N | 5 W | 36 | Pt E2 | Owen: 184/278 |
| TUCKER, DOUGLAS W. & KIMBERLY J. | Redwine Resources, Inc. | 3/17/2004 | 9 N | 4 W | 29 | Pt SE | |
| WATKINS, WENDELL G. & LINDA L. | Redwine Resources, Inc. | 3/30/2004 | 9 N | 4 W | 16 | SENE; Pt E2SWNE; Pt NENE; Pt N2SE lying N of White River | Owen: 184/286 |
| | | | 10 N | 3 W | 30 | Pt SE | |
| | | | 10 N | 3 W | 31 | Pt NE | |
| | | | 10 N | 3 W | 32 | Pt NW | |
| | | | 10 N | 3 W | 21 | All W2SE lying W of White River; Pt SESW; Pt SESWSW; E2SESW | |
| | | | 10 N | 3 W | 28 | Pt N2 | |

**New Albany Shale Prospect**
**(Subject to Noble Purchase Agreement)**
**Owen County, Indiana**

| LESSOR | LESSEE | LEASE DATE | TOWNSHIP | RANGE | SECTION | QTR/QTR | RECORDING (bk/pg) |
|---|---|---|---|---|---|---|---|
| ABRELL, GENEVA (LIFE ESTATE) & DWIGHT N. ABRELL | Redwine Resources, Inc. | 1/27/2006 | 9 N | 4 W | 8 | W 101ac NW | Doc#: 197/625 |
| ABRELL, GENEVA L. (LIFE ESTATE), THEODORE L. BOYD, MICHAEL BOYD | Redwine Resources, Inc. | 2/10/2006 | 9 N | 4 W | 7 | E 50ac E2NE | Doc#: 197/629 |
| ARBEITER, LARRY A. & DAWN R. | Redwine Resources, Inc. | 6/10/2006 | 9 N 9 N | 4 W 4 W | 20 21 | Pt N2SE; 10.1ac NWSW lying W of Hwy 231 | Doc#: 201/485 |
| BATES, GREG A. & KATHY L. | Redwine Resources, Inc. | 3/15/2006 | 9 N | 4 W | 29 | Pt W2NE lying W of Hwy 231 | Doc#: 180/540 |
| DAULT, PAUL F. & JESSIE E. | Redwine Resources, Inc. | 12/12/2005 | 9 N | 4 W | 15 | Pt S2NW; SW lying N of White River | Doc#: 195/23 |
| BERRY, DONALD H. & JANET R. | Redwine Resources, Inc. | 1/10/2006 | 9 N 9 N | 4 W 4 W | 4 3 | Pt N2NE; Pt N2N2 lying W of Goose Creek; Pt SWNE lying E of Goose Creek | Doc#: 195/508 |
| BRUMMETT, ERNEST; MARK BRUMMETT; JOSEPH BRUMMETT | Redwine Resources, Inc. | 1/5/2006 | 9 N | 4 W | 3 | Pt N2SW; W pt NWSE | Doc#: 195/594 |
| BYES, JOYCE | Redwine Resources, Inc. | 5/11/2006 | 9 N | 4 W | 4 | N pt SWNW; S pt NWNW | Doc#: 199/617 |
| CLARK, PAUL K. | Redwine Resources, Inc. | 5/24/2006 | 9 N | 4 W | 19 | Pt S2NW lying W of Fish Creek; 7ac NESW lying E of Fish Creek | Doc#: 200/241 |
| DOWLING, WILLIAM & ANNA | Redwine Resources, Inc. | 2/1/2006 | 9 N | 4 W | 17 | SENW & Pt SWNE all lying W of County Road | Doc#: 197/617 |
| DYER, DORIS (LIFE ESTATE) & DOUG (LIFE ESTATE) | Redwine Resources, Inc. | 2/14/2006 | 9 N | 4 W | 21 | Pt N2 lying E of White River and N of the County Road; N pt NE lying E of the County Road | Doc#: 197/621 |
| EMERY, F. LORETTA | Redwine Resources, Inc. | 5/2/2006 | 9 N | 4 W | 20 | Pt W2NE lying S of the County Road | Doc#: 199/623 |
| EMMONS, ROBERT W. (TRUST) | Redwine Resources, Inc. | 12/21/2005 | 9 N | 4 W | 16 | Pt S2 lying S of White River except the S2SESE | Doc#: 195/31 |
| FIGG, LARRY D. & KAREN S. | Redwine Resources, Inc. | 5/2/2005 | 9 N | 4 W | 18 | E2NENW | Doc#: 195/620 |
| FOX, GARY STEPHEN | Redwine Resources, Inc. | 12/15/2005 | 9 N 9 N | 4 W 4 W | 15 22 | Pt SENW, Pt SWNE, Pt E2SW, Pt W2SE all lying S of White River; Pt NE lying W of White River; Pt SENW | Doc#: 195/619 |
| GREEN FARMS, LLC | Redwine Resources, Inc. | 6/6/2006 | 9 N | 4 W | 23 | 50.77ac N2; Pt E2NE; Pt N2SE all lying S of White River | Doc#: 201/482 |
| GROSS, JACK & PAMELA | Redwine Resources, Inc. | 4/14/2006 | 9 N 9 N | 4 W 4 W | 30 29 | S2NE; S2NENW | Doc#: 199/431 |
| HANSON, EUGENE & ORNA | Redwine Resources, Inc. | 5/3/2006 | 9 N 9 N | 4 W 4 W | 25 35 | E2E2SW; 4.5ac NE corner NENW | Doc#: 199/626 |
| HANSON, HAROLD E.; HOWARD L. HANSON; BRIAN J. HANSON | Redwine Resources, Inc. | 5/3/2006 | 9 N 9 N | 4 W 4 W | 25 36 | NWSW; W2NESW; W2SESW; 3.7ac N pt NENW N of Porter Ridge Road | Doc#: 199/505 |
| HERCAMP, DAVID & MARILYN | Redwine Resources, Inc. | 4/3/2006 | 9 N | 4 W | 1 | Pt S2NW; Pt SW; Pt SE lying W of White River | Doc#: 199/419 |
| HERCAMP, DAVID & MARILYN | Redwine Resources, Inc. | 4/3/2006 | 9 N 9 N 9 N | 4 W 4 W 4 W | 12 17 14 | Pt S2SE lying E of the County Road; S pt NESE; S 11ac NWSW; W pt NW lying E of road; Pt N2SW lying W of White River | Doc#: 199/418 |
| HERCAMP, THEODORE | Redwine Resources, Inc. | 4/3/2006 | 9 N 9 N 9 N | 4 W 4 W 4 W | 10 17 14 | Pt S2SE lying E of the County Road; S pt NESE; S 11ac NWSW; W pt NW lying E of road; Pt N2SW lying W of White River | Doc#: 199/428 |
| HUNT, EDWARD E. | Redwine Resources, Inc. | 5/11/2006 | 9 N | 4 W | 8 | N pt NESE; Pt NWSE | Doc#: 200/232 |

| LESSOR | LESSEE | LEASE DATE | TOWNSHIP | RANGE | SECTION | QTR/QTR | RECORDING (Inst.) |
|---|---|---|---|---|---|---|---|
| LINVILLE, BOBBY L. (amended) | Redwine Resources, Inc. | 4/5/2006 | 9 N / 9 N | 4 W / 4 W | 8 / 9 | SESE / NWNW; SWNW except .38ac lying E of Freedom and Vandalia Road & W of said road | Owen: 199/434 |
| LOUDENSLAGER, LYAL JR. & WANDA E. | Redwine Resources, Inc. | 3/6/2006 | 9 N | 4 W | 26 | Pt E2 & Pt W2 all lying S of Raccoon Creek | Owen: 198/415 |
| MALLORY, JOHN S. | Redwine Resources, Inc. | 3/2/2006 | 9 N / 9 N | 4 W / 4 W | 19 / 17 | Pt S2NE lying E of County Road 500S; Pt pl E2SE lying N of Fish Creek / SWNW; N of NWSW | Owen: 198/419 |
| MALLORY, JOHN S. | Redwine Resources, Inc. | 4/2/2006 | 9 N | 4 W | 8 | Pt W2NE & Pt E2NW all lying W of the county road; Pt NWSE | Owen: 199/413 |
| McCALLISTER, BRUCE K. & ROSEMARY A. KING | Redwine Resources, Inc. | 4/7/2006 | 9 N / 9 N | 4 W / 4 W | 17 / 16 | Pt SENE & Pt E2SE all lying E of the county road / Pt SWNW; Pt SW; Pt W2SE lying N of White River; E 20ac E2SE / 78.8ac W2SW | Owen: 199/422 |
| McNEIL, RONALD G. & TERESA | Redwine Resources, Inc. | 3/11/2006 | 9 N | 4 W | 11 | Pt S2S2NW; Pt N2N2SW; Pt SENW; Pt NESW; Pt NWSE | Owen: 198/508 |
| MITTEN, JAMES C. | Redwine Resources, Inc. | 1/31/2006 | 9 N | 4 W | 3 | 60.9ac N2NE lying E of Goose Creek | Owen: 197/513 |
| MORLEY, JERRY | Redwine Resources, Inc. | 2/28/2006 | 9 N | 4 W | 11 | NENW; N pl S2NW | Owen: 198/411 |
| MORLEY, RICHARD H. | Redwine Resources, Inc. | 3/22/2006 | 9 N | 4 W | 11 | NENW; N pl S2NW | Owen: 198/505 |
| MORLEY, RICHARD H. | Redwine Resources, Inc. | 2/15/2006 | 9 N | 4 W | 2 | NWNW | Owen: 197/605 |
| PARISH, DONALD R. | Redwine Resources, Inc. | 1/11/2008 | 9 N | 4 W | 9 | E pl S2NW | Owen: 196/602 |
| PETERSON, JAMES & SUSAN | Redwine Resources, Inc. | 12/21/2005 | 9 N | 4 W | 10 | S2SESE | Owen: 196/C/5 |
| SCHOLL, LEWIS R. & GRETCHEN | Redwine Resources, Inc. | 2/13/2006 | 9 N / 9 N / 9 N | 4 W / 4 W / 4 W | 15 / 22 / 21 | 54.3ac S2 lying W of White River; 102.4ac NW; 21.6ac E2NE | Owen: 197/533 |
| SHARP, THOMAS G. & TERESA L. | Redwine Resources, Inc. | 7/15/2006 | 9 N / 9 N | 4 W / 4 W | 30 / 29 | E pl SE / W pl SW | Owen: 199/514 |
| STONE, RONALD & JENNIFER | Redwine Resources, Inc. | 5/1/2006 | 9 N / 9 N | 4 W / 4 W | 8 / 17 | SESE / 25ac N2NE lying E of the county road | Owen: 198/606 |
| SWEARINGEN, RANDY J. & DENA L. | Redwine Resources, Inc. | 1/31/2006 | 9 N / 9 N | 4 W / 4 W | 9 / 4 | E pl W2NE / Pt E2SWSE lying S of the county road | Owen: 199/425 |
| TAYLOR, ROBERT L. | Redwine Resources, Inc. | 4/10/2006 | 9 N | 4 W | 11 | Pt W2NE & Pt W2E2NE all lying N of Dunn Road | Owen: 197/609 |
| TOLLEY, DANNY L. & DEBRAH A. | Redwine Resources, Inc. | 2/6/2006 | 9 N | 4 W | 3 | Pt N2SE; Pt SESE | Owen: 200/238 |
| WITHEM, PETER H. & TELEATHA M. | Redwine Resources, Inc. | 5/18/2006 | 9 N | 4 W | 7 | Pt S2N2SE; SWSE | Owen: 116/27 |
| WOOD, STEVEN R. | Redwine Resources, Inc. | 12/17/2005 | 9 N / 9 N | 4 W / 4 W | 9 / 4 | Pt SENW; W pl W2NE; 13.5ac SWSE | Owen: 200/235 |
| WORLAND, JOHN A. & MICHELLE LINN | Redwine Resources, Inc. | 5/10/2006 | 9 N / 9 N | 4 W / 4 W | 16 / 9 | Pt SW & Pt SWSE all lying W of the county road; Pt N2N2, Pt SENW lying E of creek | Owen: 200/235 |
| WORLAND, STEVEN G. & ANN M. | Redwine Resources, Inc. | 6/15/2006 | 9 N / 9 N / 8 N | 4 W / 4 W / 4 W | 8 / 17 / 16 | Pt W2NE & Pt E2NW lying W of the county road; Pt NWSE Pt SENE & Pt E2SE all lying E of the county road / Pt SWNW; Pt SW; Pt W2SE lying N of White River | Owen: 201/488 |



| LESSOR | LESSEE | LEASE DATE | TOWNSHIP | RANGE | SECTION | STR/QTR | RECORDING (Inst/pg) |
|---|---|---|---|---|---|---|---|
| WORLAND, STEVEN G. & ANN M. | Redwine Resources, Inc. | 6/15/2006 | 9 N | 4 W | 7 | Pt NWNE | Owdc 2014/81 |
| | | | 9 N | 4 W | 18 | Pt W2NE | |
| | | | 9 N | 4 W | 8 | NESW | |

Subject is that certain Purchase and Sale Agreement, dated May 17th, 2007, whereby Redwine Resources, Inc., conveyed 85% of its interest to Noble Energy, Inc., retaining a 15% interest and an overriding royalty interest equal to the difference of the existing leasehold burdens and 82%.

3 of 3

**New Albany Shale Prospect**
**(Subject to Noble Purchase Agreement)**
**Pike County, Indiana**

| LESSOR | LESSEE | LEASE DATE | TOWNSHIP | RANGE | SECTION | QTR/QTR | RECORDING (bk/pg) |
|--------|--------|-----------|----------|-------|---------|---------|-------------------|
| BROCKRIEDE, GALE | Pioneer Oil Company, Inc. | 6/29/2005 | 3 S / 2 S | 6 W / 6 W | 6 / 33 | SENE; N2SE E2NE except 14.4ac NE corner thereof | Pike: 40/251 |
| BUSE, DONALD | Pioneer Oil Company, Inc. | 7/14/2005 | 2 S | 6 W | 33 | NWSW | Pike: 40/257 |
| BUSE, DONALD | Pioneer Oil Company, Inc. | 7/14/2005 | 2 S | 6 W | 33 | E 15ac SESE | Pike: 40/254 |
| FIRESTONE, RUTH | Pioneer Oil Company, Inc. | 9/12/2005 | 2 S | 6 W | 33 | E 27ac N2SE | Pike: 40/260 |
| HEMMER, FREDERICK & LUELLA | Pioneer Oil Company, Inc. | 8/31/2005 | 2 S | 6 W | 32 | SE except 4.4ac SESE | Pike: 40/263 |
| KAMMAN, ELDON JACK & NINA | Pioneer Oil Company, Inc. | 7/14/2005 | 2 S | 6 W | 33 | NWSW | Pike: 40/266 |
| KAMMAN, RICK & JANET | Pioneer Oil Company, Inc. | 7/14/2005 | 2 S | 6 W | 33 | E 15ac SESE | Pike: 40/269 |
| KATTERHENRY, ROGER A. & BARBARA H. | Pioneer Oil Company, Inc. | 7/20/2005 | 2 S / 2 S | 6 W / 6 W | 28 / 33 | S pt SESE N pt NENE | Pike: 40/272 |
| KING, ROBERT & MARY | Pioneer Oil Company, Inc. | 10/18/2005 | 2 S | 6 W | 31 | Pt W2NE; SENE; S2NENE | Pike: 40/275 |
| MEYER, ROBERT & EILEEN | Pioneer Oil Company, Inc. | 7/5/2005 | 3 S | 6 W | 9 | Pt NW corner SW | Pike: 40/278 |
| MEYERHOLTZ, MILLARD JR. & VICKI | Pioneer Oil Company, Inc. | 7/13/2005 | 2 S | 6 W | 29 | SENW; Pt N2SW except 1.6ac SW corner and 10ac in W2NWSW | Pike: 40/281 |
| NORDHOFF, KEITH H. & STACI H. | Pioneer Oil Company, Inc. | 7/13/2005 | 2 S | 6 W | 29 | Pt W2NWSW | Pike: 40/284 |
| SCHMITT, DANIEL & SHERRY | Pioneer Oil Company, Inc. | 6/14/2005 | 2 S | 6 W | 31 | E2NW; N 15ac E2SW | Pike: 40/293 |
| SCHMITT, MARK E. | Pioneer Oil Company, Inc. | 6/18/2005 | 3 S | 6 W | 20 | SWNW lying W of County Road 700E | Pike: 40/287 |
| SCHMITT, MARK | Pioneer Oil Company, Inc. | 6/14/2005 | 2 S | 7 W | 29 | Pt N2SW | Pike: 40/290 |
| TMB, INC. | Pioneer Oil Company, Inc. | 11/8/2005 | 3 S. | 7 W | 12 | Pt E2SW; Pt E2W2SW | Pike: 40/248 |

Subject to that certain Purchase and Sale Agreement, dated May 17th, 2007, whereby Redwine Resources, Inc., conveyed 85% of its interest to Noble Energy, Inc., retaining a 15% interest and an overriding royalty interest equal to the difference of the existing leasehold burdens and 82%.

1 of 1

**New Albany Shale Prospect**
**(Subject to Noble Purchase Agreement)**
**Posey County, Indiana**

| LESSOR | LESSEE | LEASE DATE | TOWNSHIP | RANGE | SECTION | QTR/QTR | RECORDING (bk/pg) |
|---|---|---|---|---|---|---|---|
| BECHERER, DONNA A. | Pioneer Oil Company, Inc. | 4/21/2005 | 8 S | 14 W | 9 | S2NW; 37ac N2NW | Posey; I200602821 |
| BLACK, ROBERT L. & JANIS E. | Pioneer Oil Company, Inc. | 5/16/2005 | 7 S | 14 W | 12 | Pl N2SE; Pl SWSE; Pl W2NWSE | Posey; I200602850 |
| BONEBANK, LLC | Pioneer Oil Company, Inc. | 8/2/2005 | 8 S | 14 W | 7 | Pl SESE | Posey; I200602822 |
| BRAUSER, KENNETH E. & CAROLYN J. | Pioneer Oil Company, Inc. | 3/29/2005 | 8 S | 14 W | 3 | N2SW; NWSE | Posey; I200602823 |
| COLLIER, DUANE A. & MARILYN J. | Pioneer Oil Company, Inc. | 4/20/2005 | 7 S / 8 S | 19 W / 14 W | 34 / 4 | SWNW; N2NE / NESE; S2NESW; S2NWSE | Posey; I200602824 |
| GOLDMAN, VIRGIE MAE & LARRY D. (ELBERT GOLDMAN TRUST) | Pioneer Oil Company, Inc. | 5/20/2005 | 8 S / 8 S / 8 S | 14 W / 14 W / 14 W | 9 / 8 / 17 | NWNE; NENW / E2SE; SENE; E2SW / NWSW | Posey; I200602825 |
| KUHLENSCHMIDT, DUANE H.; BECHERER, DONNA A. | Pioneer Oil Company, Inc. | 4/21/2005 | 7 S / 7 S | 14 W / 14 W | 34 / 15 | E2SW / W 83ac of S 93ac NE | Posey; I200602826 |
| McGENNIS, GARY D. & JEANNE A. | Pioneer Oil Company, Inc. | 5/25/2005 | 8 S | 14 W | 3 | Pl W2NW; Pl SWNW; Pl W2NW; Pl W2NW | Posey; I200602827 |
| NENNEKER INVESTMENTS LLC | Pioneer Oil Company, Inc. | 6/2/2005 | 7 S | 14 W | 22 | Pl W2NW | Posey; I200602828 |
| OSBORN, SANDRA K. & WILLIAM | Pioneer Oil Company, Inc. | 6/2/2005 | 8 S / 8 S | 14 W / 14 W | 4 / 9 | SESE / NENE; N2SENE | Posey; I200602829 |
| ROWE, HERBERT F. | Pioneer Oil Company, Inc. | 5/10/2005 | 7 S | 14 W | 14 | Pl S2NWNW; N2SWNW | Posey; I200602830 |
| SCHROEDER, BRENDA K. | Pioneer Oil Company, Inc. | 5/17/2005 | 8 S | 14 W | 17 | SWSW; Pl W2SESW | Posey; I200602820 |
| TAYLOR, SCOTT C. & MARIA AGNES | Pioneer Oil Company, Inc. | 6/7/2005 | 7 S | 14 W | 23 | SWSE | Posey; I200602831 |

Subject to that certain Purchase and Sale Agreement, dated May 17th, 2007, whereby Redwine Resources, Inc., conveyed 85% of its interest to Noble Energy, Inc., retaining a 15% interest and an overriding royalty interest equal to the difference of the existing leasehold burdens and 82%.

**New Albany Shale Prospect**
**(Subject to Noble Purchase Agreement)**
**Spencer County, Indiana**

| LESSOR | LESSEE | LEASE DATE | TOWNSHIP | RANGE | SECTION | QTR/QTR PI NWNW | RECORDING (bk/pg) |
|---|---|---|---|---|---|---|---|
| BALBACH, LEO & GLADYS (TRUST) | Pioneer Oil Company, Inc. | 11/2/2005 | 4 S<br>4 S | 5 W<br>5 W | 24<br>13 | PI NWNW; PI SWSW4; PI SWSW; PI SWSW | Spencer: 65/149 |
| BEREN, CHARLES E. & ELIZABETH J. (TRUST) | Pioneer Oil Company, Inc. | 2/1/2007 | 4 S | 5 W | 5 | PI NE; PI W2SE; PI S3/4E2SW | Spencer: |
| BUECHLER, DANIEL J.& BRENDA K. | Pioneer Oil Company, Inc. | 2/7/2007 | 4 S | 4 W | 7 | PI NWSE; PI SW | Spencer: |
| BUECHLER, LARRY P. & KIMBERLY A. | Pioneer Oil Company, Inc. | 5/10/2006 | 4 S | 4 W | 5 | PI NWSE; PI NWSE; PI NWSE | Spencer: 66/317 |
| DEMUTH, RICHARD L.& PAULA | Pioneer Oil Company, Inc. | 5/5/2006 | 4 S | 4 W | 7 | PI E2NW; PI E2NW; PI SW | Spencer: 66/320 |
| DILGER, DENNIS C. & MARY JANE | Pioneer Oil Company, Inc. | 9/20/2005 | 4 S | 5 W | 13 | PI E2SW | Spencer: 65/146 |
| GREENWELL HEIRS LLC | Pioneer Oil Company, Inc. | 12/15/2006 | 5 S<br>5 S<br>5 S<br>5 S<br>5 S | 5 W<br>5 W<br>5 W<br>5 W<br>5 W | 34<br>33<br>32<br>26 | N2NW<br>NE; E2NW; N 60ac W2NW; A4 PI N/2SE lying E of Hwy<br>PI NENE; All PI NENE lying E of Pierson et al Drain<br>SWSE; E/2SE; 9ac off E sida SI2NWSE | Spencer: 67/20 |
| HAY, KENNETH H. & DARLINDA K. | Pioneer Oil Company, Inc. | 10/5/2005 | 4 S<br>4 S | 5 W<br>5 W | 19<br>20 | PI S2SENE<br>SWNW; NWSW | Spencer: 67/41 |
| JESSEE, GERALD T. & SARAH J.; JEFFREY SCOTT JESSEE; TAMARA A. WALLACE | Pioneer Oil Company, Inc. | 4/25/2006 | 8 S<br>7 S | 7 W<br>7 W | 3<br>23 | PI SE<br>PI NW; PI NW; PI NWNW; PI NWNW | Spencer: 66/323 |
| KERN, JOHN & CHARLENE | Pioneer Oil Company, Inc. | 11/2/2005 | 4 S | 5 W | 13 | S2NW | Spencer: 65/152 |
| KIEPER, EDWIN F. & ELIZABETH R. | Pioneer Oil Company, Inc. | 5/24/2006 | 3 S | 4 W | 26 | PI SWNE; NWSW | Spencer: 66/326 |
| KRAMPE, AUGUST J. & FRANCES TEMPLE | Pioneer Oil Company, Inc. | 2/22/2006 | 4 S<br>4 S | 4 W<br>4 W | 5<br>4 | PI E2NE; PI NESE; PI E2NE<br>PI W2NW; PI SWSW | Spencer: 66/52 |
| LUEKEN, FRANCIS H. JR. & LOUISE ANN | Pioneer Oil Company, Inc. | 5/21/2006 | 4 S<br>4 S | 4 W<br>4 W | 7<br>8 | PI NWNE; PI W2NE; NENE; PI S2SWNW; PI W2NE; N2NESWNE; SENE; S2NWSWNE; SWSWNE; PI W2NE; N2NWNWNE<br>PI W2NW; PI W2E2NW; SESWNW; SWSENW | Spencer: 66/329 |
| MARIAH HILL RETREAT LLC | Pioneer Oil Company, Inc. | 9/23/2005 | 4 S<br>4 S | 5 W<br>5 W | 13<br>24 | SESE<br>SWNE; NENE; SENE | Spencer: 65/150 |
| MEHLING, HAROLD & MARY | Pioneer Oil Company, Inc. | 3/8/2006 | 4 S<br>4 S | 4 W<br>4 W | 8<br>9 | PI SENE<br>W2NW; NWSW | Spencer: 66/55 |
| MESSMER, HUBERT E. | Pioneer Oil Company, Inc. | 3/24/2006 | 4 S<br>4 S | 4 W<br>4 W | 5<br>5 | NWNW<br>NENE | Spencer: 66/61 |
| NORD, LEROY H. | Pioneer Oil Company, Inc. | 3/13/2006 | 4 S | 4 W | 4 | NWNE; PI E2NE; SWNE; NENW; PI SESW; PI SENW; PI W2W2SE | Spencer: 66/58 |

| LESSOR | LESSEE | LEASE DATE | TOWNSHIP | RANGE | SECTION | QTR/QTR | RECORDING (Bk/pg) |
|---|---|---|---|---|---|---|---|
| OLINGER, LEON J. FAMILY TRUST ET AL | Pioneer Oil Company, Inc. | 10/2/2005 | 4 S | 4 W | 6 / 7 | SWSW NWNW | Spencer: 66/40 |
| OLINGER, RANDALL J. & MARY ANN | Pioneer Oil Company, Inc. | 2/21/2006 | 4 S | 4 W | 5 | Pt NESW; Pt SWSE; Pt E2SW | Spencer: 66/49 |
| RAHMAN, LINUS & HILDA | Pioneer Oil Company, Inc. | 11/1/2005 | 4 S / 4 S | 4 W / 4 W | 4 / 9 | E2SW; Pt W2W2SE N 60ac E2NW | Spencer: 65/161 |
| RAYBURN, KEVIN | Pioneer Oil Company, Inc. | 1/20/2007 | 6 S | 5 W | 14 | S 34.5ac SWNW; SENW; SWNE | Spencer: 2007R007424 |
| RICKELMAN, LENNY L. & DIANE L. | Pioneer Oil Company, Inc. | 2/7/2006 | 4 S | 4 W | 5 | Pt W2NE | Spencer: 66/43 |
| SITZMAN, VERNITA S. | Pioneer Oil Company, Inc. | 5/0/2008 | 4 S / 4 S | 5 W / 5 W | 13 / 11 | Pt NESE; Pt NENE; Pt SENE; Pt NWSE; Pt NESE; Pt SWSE Pt W2SE; E2NESW; S2SWNE | Spencer: 66/208 |
| TEMPEL, JOSEPH & IRENE (REVOCABLE LIVING TRUST) | Pioneer Oil Company, Inc. | 11/1/2005 | 4 S | 4 W | 17 | N2SW | Spencer: 65/164 |
| TRETTER, LEO J. & VERENA R. (PRIMARY TRUST) | Pioneer Oil Company, Inc. | 9/27/2005 | 4 S | 4 W | 17 | N2SE; Pt S2NE | Spencer: 65/155 |
| WILMES, DENNIS J. & SARAH J. | Pioneer Oil Company, Inc. | 2/8/2006 | 4 S / 4 S | 4 W / 4 W | 5 / 8 | Pt E2SW; Pt SWSE N side NWNE; Pt E2E2NW | Spencer: 65/46 |

Subject to that certain Purchase and Sale Agreement, dated May 17th, 2007, whereby Redwine Resources, Inc., conveyed 85% of its interest to Noble Energy, Inc., retaining a 15% interest and an overriding royalty interest equal to the difference of the existing leasehold burdens and 82%.

2 of 2

**Schedule 2.02(j)**

**Excluded Leases and Wells**

**[See Leases and Wells on Schedule 2.02(e)]**

Schedule 2.05(a)

## Assigned Agreements

Lease Agreements:

See Schedule 2.01 Oil, Gas and Mineral Leases and Leasehold

Operating Agreements:

See Schedule 2.01(e) Operating Agreements

Vendor Agreements:

See Schedule 2.01(e) Operating Agreements

Employment Agreements:

None

Service Representative Agreements:

None

Miscellaneous Agreements:

Ford Motor Credit
Wells Fargo
Premium Finance

Schedule 3.03

Allocation of Purchase Price

{To Be Attached After Closing}

Schedule 5.04

<u>Required Consents</u>

Under Review

Schedule 5.05

Exceptions to GAAP

[NONE]